# ZWANGER-PESIRI RADIOLOGY

**Merrick**
2012 Sunrise Highway
Merrick, NY 11566
Phone: (516)-868-9300
Fax: (516)-868-9308

:: Marc Agulnick, MD
:: 600 Old Country Rd, Suite 226
  Garden City, NY 11530

| | |
|---|---|
| Patient: | Denise Kello |
| MRN: | 2101961 |
| DOB: | 08/04/1953 |
| Home Phone: | (516)547-7167 |
| Exam Date: | 04/29/2014 |
| Exam: | MRI-3T CERVICAL SPINE W/O CON | 72141 |

MRI-3T CERVICAL SPINE W/O CON

History:Neck pain status post fall

Technique: Multiplanar, multisequence MR imaging of the cervical spine was performed without the administration of intravenous contrast.

Findings: There is a multilevel degenerative disc desiccation disc space narrowing. There are degenerative marrow signal changes but no evidence of metastatic disease or acute compression fracture. Alignment is preserved. The craniocervical junction is within normal limits.

At C2-3, There is no significant spinal canal or neural foraminal stenosis.

At C3-4, there is a disc osteophyte complex mildly indenting thecal sac without compression the spinal cord. There is moderate right and mild left neuroforaminal stenosis.

At C4-5, there is disc osteophyte complex mildly indenting thecal sac without compression the spinal cord.

At C5-6, there is disc osteophyte complex and buckling ligamentum flavum causing a spinal canal stenosis without significant compression the spinal cord. There is severe bilateral neural foraminal stenosis.

At C6-7, there is disc osteophyte complex and buckling ligamentum flavum causing spinal canal stenosis with effacement of CSF space around the spinal cord but no significant compression of the spinal cord. There is a severe bilateral neural foraminal stenosis.

At C7-T1, there is disc osteophyte complex minimally indenting the thecal sac without compression the spinal cord. There is mild bilateral neural foraminal stenosis.

IMPRESSION:

Moderate degenerative most pronounced at the C5-C6 and C6-C7. There is spinal canal stenosis at these levels but no significant compression of the spinal cord.

Multilevel neural foraminal stenosis most pronounced at C5-C6 and C6-C7.

# ZWANGER-PESIRI RADIOLOGY

**Merrick**
2012 Sunrise Highway
Merrick, NY 11566
Phone: (516)-868-9300
Fax: (516)-868-9308

:: Marc Agulnick, MD
:: 999 Franklin Avenue, Suite 300
Garden City, NY 11530

Patient:      Denise Kello
MRN:          2101961
DOB:          08/04/1953
Home Phone: (516)547-7167
Exam Date:    04/17/2014
Exam:         LS SPINE W/FLEX AND EXT |
              72110

LS SPINE W/FLEX AND EXT

History: Lower back pain. Fall injury 10 days ago.

Comparison Studies: None

Neutral AP and lateral projections of the lumbar spine are submitted together with retching and extension lateral projections.

There is mild levoscoliosis, centered at L3-L4. There is mild anterolisthesis at L4-L5. This is unchanged upon flexion and extension.

Mild spondylosis is visualized at intervertebral levels from L2 to L5. There is bilateral facet arthrosis at lower lumbar levels, worse on the left.

There is no evidence of fracture, spondylolysis or osseous neoplasm.

No soft tissue mass is visualized. Bone density is qualitatively normal. The visualized bowel gas pattern is nonspecific. Calcific atherosclerosis is seen in the abdominal aorta.

Impression: Mild anterolisthesis at L4-L5. Levoscoliosis. Mild degenerative changes. No evidence of instability.

*Jonathan D. Klug*

Jonathan Klug, M.D., Ext. 4048
04/17/2014

# ZWANGER-PESIRI RADIOLOGY

**Merrick**
2012 Sunrise Highway
Merrick, NY 11566
Phone: (516)-868-9300
Fax: (516)-868-9308

:: Marc Agulnick, MD
:: 999 Franklin Avenue, Suite 300
  Garden City, NY 11530

| | |
|---|---|
| Patient: | Denise Kello |
| MRN: | 2101961 |
| DOB: | 08/04/1953 |
| Home Phone: | (516)547-7167 |
| Exam Date: | 04/17/2014 |
| Exam: | CERVICAL SPINE XRAY W/FLEX AND EXT \| 72052 |

CERVICAL SPINE XRAY W/FLEX AND EXT

History: Neck pain. Fall injury approximately 10 days ago.

Comparison Studies: None

Neutral AP, lateral and open-mouth projections of the cervical spine are submitted, together with flexion and extension lateral projections..

The prevertebral soft tissues are normal in thickness.

On the neutral radiograph, there is no evidence of spondylolisthesis or scoliosis. On the extension view, minimal retrolisthesis develops at C3-C4 and C4-C5. Alignment remains normal on the extension view.

Mild bilateral facet arthrosis is noted at C6-C7.

There is mild spondylosis at C5-C6 and C6-C7.

Vertebral body heights are well-preserved throughout. There is no evidence of fracture or osseous neoplasm.

No soft tissue mass is visualized. The visualized lung apices are clear.

Impression: Mild C5-C6 and C6-7 spondylosis. Seen only on the extension lateral radiograph is minimal retrolisthesis at C3-C4 and C4-C5. This may reflect minimal segmental instability, questionable clinical significance.

*Jonathan D. Klug*

Jonathan Klug, M.D., Ext. 4048
04/17/2014

OR

B. Involvement of one major peripheral joint in each upper extremity (i.e., shoulder, elbow, or wrist-hand), resulting in inability to perform fine and gross movements effectively, as defined in 1.00B2c.

Back to Top

**1.03 *Reconstructive surgery or surgical arthrodesis of a major weight- bearing joint*,** with inability to ambulate effectively, as defined in 1.00B2b, and return to effective ambulation did not occur, or is not expected to occur, within 12 months of onset.

Back to Top



**1.04 *Disorders of the spine*** (e.g., herniated nucleus pulposus, spinal arachnoiditis, spinal stenosis, osteoarthritis, degenerative disc disease, facet arthritis, vertebral fracture), resulting in compromise of a nerve root (including the cauda equina) or the spinal cord. With:

A. Evidence of nerve root compression characterized by neuro-anatomic distribution of pain, limitation of motion of the spine, motor loss (atrophy with associated muscle weakness or muscle weakness) accompanied by sensory or reflex loss and, if there is involvement of the lower back, positive straight-leg raising test (sitting and supine);

OR

B. Spinal arachnoiditis, confirmed by an operative note or pathology report of tissue biopsy, or by appropriate medically acceptable imaging, manifested by severe burning or painful dysesthesia, resulting in the need for changes in position or posture more than once every 2 hours;

or

C. Lumbar spinal stenosis resulting in pseudoclaudication, established by findings on appropriate medically acceptable imaging, manifested by chronic nonradicular pain and weakness, and resulting in inability to ambulate effectively, as defined in 1.00B2b.

Back to Top

**1.05 *Amputation (due to any cause)***

A. Both hands;

or

B. One or both lower extremities at or above the tarsal region, with stump complications resulting in medical inability to use a prosthetic device to ambulate effectively, as defined in 1.00B2b, which have lasted or are expected to last for at least 12 months;



## GUARDIAN

**NOTICE AND PROOF OF CLAIM FOR DISABILITY BENEFITS**

State Disability Claims
P.O. Box 26150
Lehigh Valley, PA 18002-6150
Telephone: 1-800-268-2525
Fax: 610-807-2953
Email: State_Disability_Claims@glic.com

**CLAIMANT: READ THE FOLLOWING INSTRUCTIONS CAREFULLY**

1. Use this form if you become sick or disabled while employed or if you become sick or disabled within four (4) weeks after termination of employment. Use claim form DB-300 if you become sick or disabled after having been unemployed more than four (4) weeks.
2. You must complete all items of part A – The "CLAIMANT'S STATEMENT". Be accurate. Check all dates.
3. Be sure to date and sign your claim (see item 12). If you can not sign this form, your representative may sign it on your behalf. In that event, the name, address and representative's relationship to you should be noted under the signature.
4. Do Not Mail this Claim unless your Health Care Provider Completes and signs Part B – The "HEALTH CARE PROVIDER'S STATEMENT".
5. Your completed claim should be mailed WITHIN 30 DAYS after you become sick or disabled to your last employer or your last employer's insurance company.
6. Make a copy of this completed form for your records before you submit it.

**PART A – CLAIMANT'S STATEMENT (Please Print or Type) ANSWER ALL QUESTIONS**

1. Name: (First, Middle, Last) Denise Kello    Policy #:    Social Security #: 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

2. Address: 890 Preston Rd.    Apt. #    City E. Meadow    State N Y    Zip Code 11554

3. Telephone #: 516 547 7167    4. Date of Birth: 8/4/53    5. Married (Check one): ☒ Yes ☐ No    5a. ☐ Male ☒ Female

6. My disability is (if injury, also state how, when and where it occurred) Fell in mother-in-laws home while on vacation – severe back pain

7. I became disabled on 4/14/14 Mo. Day Year    7a. I worked on that day ☐ Yes ☒ No (vacation)

7b. I have since worked for wages or profit ☐ Yes ☒ No    If "Yes" give dates:

8. Give name of last employer. If more than one employer during last eight (8) weeks, name ALL employers.

| EMPLOYERS | | | Dates of Employment | | Average Weekly Wages (Include Bonuses, Tips, Commissions, Reasonable Value of Board, Rent, Etc.) |
| Business Name | Business Address | Telephone No. | From Mo. Day Yr. | Through Mo. Day Yr. | |
| CASH | One Liberty Plza, NY NY | 212 225 2000 | 9/24/13 | Prsent | $1520 |

9. My job is or was (Occupation) Legal Secretary    Name of Union and Local No., if Member N/A

10. For the period of disability covered by this claim:
   a. Are you receiving wages, salary or separation pay    ☐ YES ☒ NO
   b. Are you receiving or claiming:
      (1) Workers Compensation for work-connected disability    ☐ YES ☒ NO
      (2) Unemployment Insurance Benefits    ☐ YES ☒ NO
      (3) Damages for personal injury    ☐ YES ☐ NO
      (4) Benefits under the Federal Social Security Act for long-term disability    ☐ YES ☒ NO

   IF "YES" IS CHECKED IN ANY OF THE ITEMS IN 10a OR 10b, COMPLETE THE FOLLOWING:
   I have ☐ Received ☐ Claimed from _____ For the Period _____ To _____

11. I have received disability benefits for another period or periods of disability within the 52 weeks immediately before my present disability began. ☐ YES ☒ NO    If Yes, fill in the following: I have been paid by _____ From _____ To _____

12. I have read the instructions above. I hereby claim Disability Benefits and certify that for the period covered by this claim I was disabled; and that the foregoing statements, including any accompanying statements, are to the best of my knowledge true and complete.

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY FILES A STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME.

Claim signed on: Date 4/21/14    Claimant's Signature Denise Kello

If signed by other than claimant, PRINT below: name, address, and relationship of representative.

Disclosure of Information: The Board does not disclose any information about your case to any unauthorized party without your consent. If you choose to have such information disclosed to an unauthorized party, you must file with the Board an original signed form OC-110A, Claimant's Authorization to Disclose Workers; Compensation Records, or an original signed, notarized authorization letter. You may telephone your local WCB office to have Form OC-110A sent to you, or you may download it from our web page, www.wcb.state.ny.us. It can be found under the heading Common Forms Online. Mail the completed form or letter to the address given below.

IF YOU HAVE ANY QUESTIONS ABOUT CLAIMING DISABILITY BENEFITS, CONTACT THE NEAREST OFFICE OF THE NEW YORK STATE WORKERS COMPENSATION BOARD, OR WRITE TO: WORKERS' COMPENSATION BOARD, DISABILITY BENEFITS BUREAU, 100 BROADWAY-MENANDS, ALBANY, N.Y. 12241-0005.

SI TIENE DUDAS RELACIONADAS CON LA RECLAMACION DE BENEFICIOS POR INCAPACIDAD, COMUNIQUESE CON LA OFICINA MAS CERCANA DE LA JUNTA DE COMPENSACION OBRERA DE NUEVA YORK, O ESCRIBA A: WORKERS COMPENSATION BOARD, DISABILITY BENEFITS BUREAU, 100 BROADWAY-MENANDS, ALBANY, N.Y. 12241-0005.

DB-450 (1/05)    HEALTH CARE PROVIDER MUST COMPLETE PART B ON REVERSE

After Parts A, B, & C on page 1 and 2 are completed, Mail to: Guardian – State Disability Claims – P.O. Box 26150, Lehigh Valley, PA 18002-6150 or Fax: 610-807-2953 or email: State_Disability_Claims@glic.com

**NOTICE OF PROOF OF CLAIM FOR DISABILITY BENEFITS – IMPORTANT:** Use this form only when the claimant becomes sick or disabled while employed or becomes sick or disabled within four (4) weeks after termination of employment. Otherwise use the green claim form DB-300.

**Part B – Health Care Provider's Statement** (Please Print or Type). The Health Care Provider's Statement must be filled in completely and the Form mailed to the insurance Carrier or Self-Insured employer, or returned to the claimant within SEVEN DAYS of the receipt of the Form. For item 7d, give the approximate date. Make some estimate. If the Disability was caused by or arose in connection with pregnancy, enter the estimated delivery date under "Remarks."

| | |
|---|---|
| 1. Claimant's Name: (First, Middle, Last) Denise Kello | 2. Date of Birth 8/4/63  3. Sex ☐ Male  ☑ Female |

4. Diagnosis/Analysis: 722.4  Degen Disc Dis    ICD
   a. Claimant's Symptoms: lower back pain radiating down right leg. Spasms in bilateral hands.
   b. Objective Findings/Treatment Plan: Epidural injection
   c. If Disability is pregnancy related, enter DELIVERY DATE _____  ☐ Estimated ☐ Actual  ☐ Vaginal ☐ C-Section

5. Claimant Hospitalized? ☐ YES ☑ NO   Date From: _____ To _____

6. Operation Indicated? ☐ YES ☑ NO   a. Type: _____  b. Date _____  c. CPT _____

7. Enter Dates for the Following:

| | Mo. | Day | Year |
|---|---|---|---|
| a. Date of your first treatment for this disability | | | |
| b. Date of your most recent treatment for this disability | 4 | 16 | 2014 |
| c. Date Claimant was unable to work because of this disability | 4 | 30 | 2014 |
| d. Date Claimant will be able to perform usual work ** up known | 4 | 16 | 2014 |

** Even if considerable question exists. ESTIMATE DATE  ** Avoid use of terms such as return home indeterminate

8. In your opinion, is this Disability the result of injury arising out of the course of employment or occupational disease? ☐ Yes ☑ No
   a. If yes, has Form C-4 been filed with the Workers Compensation Board? ☐ Yes ☐ No

Remarks:

I affirm that I am a: ☐ Chiropractor ☑ Physician ☐ Psychologist   Licensed in the State of: New York   Licensed #: 230967-1
☐ Dentist ☐ Podiatrist ☐ Nurse-Midwife

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD PRESENTS, CAUSES TO BE PRESENTED, OR PREPARES WITH KNOWLEDGE OR BELIEF THAT IT WILL BE PRESENTED TO OR BY AN INSURER, OR SELF INSURER ANY INFORMATION CONTAINING ANY FALSE MATERIAL STATEMENT OR CONCEALS ANY MATERIAL FACT SHALL BE GUILTY OF A CRIME AND SUBJECT TO SUBSTANTIAL FINES AND IMPRISONMENT.

Health Care Provider's Signature: _____   Date: 5/2/14

Health Care Provider's Name (Please Print) Dr. Marc Agulnick, MD FAAOS   Phone #: (516) 739-9270

Office Address (Number, street, Apt./Suite, City/Town, State, Zip Code) 600 Old Country Road, Suite 226, Garden City, NY 11432

HIPAA NOTICE - In order to adjudicate a worker's compensation claim, WCL 13-a (4) (a) and 12 NYCRR 325-1.3 require health care providers to regularly file medical reports or treatment with the Board and the carrier or employer. Pursuant to 45 CFR 184.512 these legally required medical reports are exempt from HIPAA'S restrictions on disclosure of health information.

**Part C – EMPLOYER'S STATEMENT**

| 1. Employee's Name | 2. Social Security #: |
|---|---|

| 3. Employee's Address | Apt. # | City | State | Zip |
|---|---|---|---|---|

| 4. Employee's occupation | 5. Date of Hire | 6. Status: ☐ Full Time  ☐ Part Time |
|---|---|---|

7. Is the Claimant an: ☐ Owner ☐ Officer ☐ Partner ☐ Employee ☐ High School Student

8. Indicate the Employee's normal work schedule: ☐ Mon ☐ Tue ☐ Wed ☐ Thur ☐ Fri ☐ Sat ☐ Sun

9. If the employee is no longer employed, explain why: ☐ Quit? ☐ Discharged? ☐ Labor Dispute? ☐ Lack of Work
   If Quit or Discharged, explain why: _____  Do you expect to rehire him/her? ☐ Yes ☐ No

10. Date Employee last worked: _____
11. Date Employee's Wages Ceased: _____
12. Date Employee Returned to Work: _____

| | | | Weekly Wages 8 Weeks prior to Disability (include value of Board, Lodging and Trips, if any) | | |
|---|---|---|---|---|---|
| | | | Week Ending Month Day Year | No. of Days Worked | GROSS WEEKLY WAGES |
| 13. Are Wages being Continued during Disability? | ☐ Yes | ☐ No | | | |
| 14. If YES, are you requesting reimbursement? | ☐ Yes | ☐ No | 1. | | |
| 15. Is Employee receiving or claiming Unemployment Ins.? | ☐ Yes | ☐ No | 2. | | |
| 16. Is Employee receiving or claiming Workers' Comp. Ins.? | ☐ Yes | ☐ No | 3. | | |
| 17. Did this Disability occur as a result of employment? | ☐ Yes | ☐ No | 4. | | |
| 18. Is employee in a Union providing Disability Benefits? | ☐ Yes | ☐ No | 5. | | |
| 19. Are you aware of other employment claimant may have? | ☐ Yes | ☐ No | 6. | | |
| 20. Did employee receive PAID SICK TIME during disability? | ☐ Yes | ☐ No | 7. | | |
| If YES, provide dates of paid sick time: From: ___ To: ___ | | | 8. | | |
| | | | | TOTAL | |

| EMPLOYER INFORMATION | Policy #: | Tax ID #: | Data: |
|---|---|---|---|
| Employer Name: | Division #: | Phone #: | Fax #: |
| Address: | | E-mail: | |
| Signature: | Print Name: | Title: | |

DB-450 (1/05)

After Parts A, B, & C are completed, Mail to: Guardian – State Disability Claims – P.O. Box 26150. Lehigh Valley, PA 18002-6150
Fax: 610-807-2953 or email: State_Disability_Claims@glic.com

MARC AGULNICK, MD., FAAOS
ADMINISTRATIVE OFFICE
800 OLD COUNTRY ROAD
SUITE 226
GARDEN CITY, N.Y. 11530

(http://healthresearchfunding.org)

# Lumbar Radiculopathy ICD 9 Code

Uncategorized (http://healthresearchfunding.org/category/uncategorized/)    Jun 13, 2014                    19867

Utilize IMO's ICD-10 Training
Tool ICD-10 doesn't have to
be hard!

## Billable Medical Code for Thoracic or Lumbosacral Neuritis or Radiculitis, Unspecified

Diagnosis Code for Reimbursement Claim: ICD-9-CM 724.4

Code will be replaced by October 2015 and relabeled as ICD-10-CM 724.4.

**The Short Description Is:** Lumbosacral Neuritis NOS.

## Known As

Lumbar radiculopathy is also known as Backache with radiation, compression of lumbar nerve root, compression of thoracic nerve root, intervertebral disc disorders w radiculopathy, intervertebral disc disorders w radiculopathy of lumbar spine, intervertebral disc disorders w radiculopathy of lumbosacral spine, intervertebral disc disorders w radiculopathy of thoracic spine, intervertebral disc disorders w radiculopathy of thoracolumbar spine, lumbar intervertebral disc disorder with

Case 1:16-cv-02982-CM Document 2-1 Filed 04/20/16 Page 8 of 45

radiculopathy, lumbar radiculopathy, lumbosacral intervertebral disc disorder with radiculopathy, lumbosacral nerve root pain, lumbosacral neuritis, lumbosacral radiculitis, lumbosacral radiculopathy, lumbosacral root, pseudoclaudication syndrome, radicular syndrome of lower limbs, radiculitis of thoracic spine, radiculopathy of sacral spine, radiculopathy of sacrococcygeal spine, radiculopathy of thoracic spine, radiculopathy of thoracolumbar spine, sacral radiculopathy, sacrococcygeal radiculopathy, thoracic and lumbar radiculopathy, thoracic and lumbosacral neuritis, thoracic intervertebral disc disorder with radiculopathy,thoracic nerve root pain, thoracic neuritis, thoracic radiculitis, thoracic radiculopathy, Thoracic root lesion, thoracolumbar intervertebral disc disorder with radiculopathy, thoracolumbar radiculopathy (disorder)
thoracolumbar radiculopathy, and radiculopathy. This applies to radicular syndrome of lower limbs.

## Lumbar Radiculopathy Definition and Symptoms

Lumbar radiculopathy is damage to the discs in between the vertebrae in the spine. The damage occurs because of deterioration of the outer ring of the disc, or traumatic injury. Symptoms include pain that moves from your lower back down to your legs, pain that worsens when you cough or sneeze, and numbness or tingling in the legs.

Surgery and non-surgical care from leading surgeon and team of experts

**TAGS**

(HTTPS://TWITTER.COM/INTENT/TWEET?TEXT=LUMBAR RADICULOPATHY ICD 9 CODE&URL=HTTP%3A%2F% 2FHEALTHRESEARCHFUNDING.ORG%2FLUMBAR-RADICULOPATHY-ICD-9-CODE%2F&VIA=HRFND)

(HTTP://WWW.FACEBOOK.COM/SHARER.PHP?U=HTTP%3A%2F%2FHEALTHRESEARCHFUNDING.ORG%2FLUMBAR -RADICULOPATHY-ICD-9-CODE%2F)

Exhibit E1

Chronology of events:

- 3/26-4/3 - scheduled vacation

- 3/26-27 - drove from NY to Ocala, FL (to mother-in-laws house)

- 4/2-3 - scheduled travel back to NY, return to work 4/4.  Decided to stay extra 2 days, travel to NY postponed till 4/5-6, return to work on Monday 4/7.

- Friday, 4/4, at 6:11 AM called supervisor, Karen Walsh Hawk at 212 225 3166 (phone records attached) and left voicemail saying I would not be in until Monday, 4/7.

- Friday, 4/4 - late in afternoon, I took a terrible fall in mother-in-laws house. In tremendous pain. Could not drive back to NY 4/5-6 as originally planned.

- Monday, 4/7 - called supervisor at 5:29 AM (phone records attached) and left voicemail explaining that I had fallen and hurt my back really bad and would not be in.

- Tuesday, 4/8 - called supervisor at 6:16 AM (phone records attached) and left voicemail that I was in a lot of pain, needed to see a doctor and didn't know when I would be in.

- Wednesday, 4/9 - based on Tuesday message, I did not see a reason to call in. Karen called me at 11:30 AM concerned that I wasn't in the office and where I was. I returned her call at 12:30 PM. She was not in the office so I spoke with Kelly Nadeau, Karen's assistant. I explained everything to her about my fall, pain, etc., and that I was still in Florida and could not drive back. I told her I would not be in the office the rest of the week. Even if the pain miraculously disappeared on Thursday morning, I needed the 2 days to drive back and could not possibly get to the office before Monday, 4/14.

- Saturday, 4/12 and Sunday, 4/13 - very painfully drove back to NY.

- Monday, 4/14 - called supervisor at 6:22 AM to say I was back in NY, but in a lot of pain, making doctor appointment and that I would not be in today.

- Tuesday, 4/15 - called supervisor at 7:09 AM to say I was still in pain, not coming in and that I had doctor appointment for Wednesday, 4/16.

- Wednesday, 4/16 - called supervisor at 7:04 AM to say I was still in pain and seeing doctor. Met with Dr. Agulnick who gave me steroid medication (methylpredisolone) and ordered x-rays and MRI's of my neck and lower spine. Gabriella Vavrasek, HR Generalist, called at 3:48 PM. Medication was making me sick (nausea and dizziness) along with the pain and I went to bed, did not get message until 10:40 PM.

- Thursday, 4/17 - made appointments for x-rays and MRI's. Called Gabriella at 12:49 PM and got her voicemail. I explained that I was going for x-rays and MRI's of my neck and lower spine on Thursday and Friday and would not be in. Called again at 2:14 PM, got voicemail, did not leave another message. Lab called to say my insurance would not cover MRI's and I would have to pay $500 each, which I could not afford, so I only scheduled MRI of lower spine since that is where I had the most pain.  Called UHC to

confirm that MRI's would not be covered. Called Danielle Ricca at 3:46 PM to see if she could give disability forms to a friend, which she did. Went to Zwanger-Pesiri for x-rays.

- Friday, 4/18 - went for MRI of lower spine. Got disability forms. Called Gabriella at 11:29 AM to give her my status and got voicemail again. Found out later she was on vacation Thursday and Friday.

- Monday, 4/21 - Since I missed Gabriella on Thursday and Friday I called her again on Monday at 10:37 AM. She told me about lack of communication, correct address on file, etc. I explained that I was waiting for my test results. Spoke with Karen (supervisor) at 10:39 AM and updated her on my status, both medical and personal (I was under court order to sell my house and was staying with a friend) and sent her my temporary address via email at 11:16 AM. Sent disability forms to doctor.

- Tuesday, 4/22 - Doctor's office called at 11:34 AM to confirm receipt of disability forms.

- Wednesday, 4/23 - email from Gabriella at 10:29 AM that package sent to temporary address was returned, but timeframe does not seem possible. She accused me of being "unresponsive uncooperative" and that I was not on approved leave but on unpaid leave and that they needed the appropriate paperwork. I called her at 1:27 PM to explain that Doctor just received paperwork yesterday and we were still waiting for x-ray and MRI results. I also apologized about problems I was having with my phone - I wasn't getting phone calls or messages.

- Monday, 4/28 - received phone call from doctor confirming Wednesday, 4/30 appointment.

- Tuesday, 4/29 - MRI of cervical spine.

- Wednesday, 4/30 - follow-up appointment with Dr. Agulnick. He said I was not a candidate for surgery and referred me to another doctor for spinal injections and physical therapy. Office said they would call when paperwork was done. Called Karen and got voicemail, left message regarding status. I explained that I did not need surgery and that I was referred to another doctor (Dr. Brietstein) for further evaluation, injections and physical therapy. Made appointment with Dr. Brietstein for 5/28, the earliest he could see me.

- Monday, 5/5 - received email from Gabriella at 3:44 PM regarding voicemails, never received. Received voicemail from doctors office at 3:57 PM that disability papers would be ready on Wednesday, 5/7.

- Tuesday, 5/6 - called Danielle at 11:20 AM to let her know she would have my papers by Friday. Called Gabriella at 11:29 AM, got voicemail, left message that she would have my disability papers by Friday. I also explained to her that I did not need surgery, but needed to be evaluated by another doctor (Dr. Brietstein) for further evaluation, injections and physical therapy. Received email from Gabriella at 11:52 AM stating that I was terminated.

- Friday, 5/9 - emailed Danielle, copied Gabriella and Karen, a pdf of my disability papers. Received termination papers at my temporary address.

- Tuesday, 5/13 - received email from Gabriella at 12:12 PM stating that my disability papers were past due and inaccurate.  She requested my address, I gave that to her.  My termination papers were successfully delivered to that address.  She wanted dates, but I needed to be evaluated by another doctor (Dr. Brietstein) and I had appointment, but now that I was terminated, I could not follow up because I was losing my medical benefits.  She wanted a valid phone number and she had my cell phone and my husband's cell phone.  I didn't have any other number to give her.


I provided them with all the information I had available.  It was clear to me that they wanted me out because of my age, disability and the fact that I was one of the higher paid secretaries.  I was a very loyal employee with excellent reviews and skills.

*Exhibit E2*

 **at&t**

DENISE KELLO
193 N MARGINAL RD
JERICHO, NY 11753-1607

**Page:** 3 of 20
**Bill Cycle Date:** 04/03/14 - 05/02/14
**Account:** 512019496550
**Foundation Account:** FAN 02410873

Visit us online at: **www.att.com**

## 516 547-7167
### DENISE KELLO

### Call Detail

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| **Thursday, 04/03** | | | | | | | |
| 09:02a | HEMPST NY | 516-794-2020 | SDDV | | 2 | 0.00 | 0.00 |
| 09:04a | HEMPST NY | 516-794-2020 | SDDV | | 2 | 0.00 | 0.00 |
| 09:12a | HICKSV NY | 516-931-8850 | SDDV | | 2 | 0.00 | 0.00 |
| 09:23a | Toll F CL | 800-837-4966 | SDDV | | 10 | 0.00 | 0.00 |
| 10:18a | Toll F CL | 800-477-6000 | SDDV | | 26 | 0.00 | 0.00 |
| 11:32a | INCOMI CL | 800-570-2052 | SDDV | | 8 | 0.00 | 0.00 |
| 11:49a | HICKSV NY | 516-938-7218 | SDDV | | 1 | 0.00 | 0.00 |
| 01:04p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 01:05p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 01:58p | Toll F CL | 800-930-5003 | SDDV | | 6 | 0.00 | 0.00 |
| 02:16p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 02:17p | DEER P NY | 631-243-0800 | SDDV | | 1 | 0.00 | 0.00 |
| 02:39p | INCOMI CL | 516-433-6960 | SDDV | | 3 | 0.00 | 0.00 |
| 04:09p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 07:50p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| **Friday, 04/04** | | | | | | | |
| 06:11a | NEW YO NY | 212-225-3166 | SDDV | | 1 | 0.00 | 0.00 |
| 10:18a | INCOMI CL | 646-286-8276 | SDDV | | 4 | 0.00 | 0.00 |
| 10:42a | HICKSV NY | 516-681-6400 | SDDV | | 3 | 0.00 | 0.00 |
| 12:32p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 03:04p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 06:12p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 06:46p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 06:50p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 06:52p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 07:13p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 07:15p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| **Saturday, 04/05** | | | | | | | |
| 01:58p | VMAIL CL | 516-547-7167 | SDDV | VM | 2 | 0.00 | 0.00 |
| 02:36p | NEW YO NY | 646-262-9589 | SDDV | | 2 | 0.00 | 0.00 |
| 02:41p | INCOMI CL | 646-262-9589 | SDDV | | 3 | 0.00 | 0.00 |
| 02:44p | SYOSSE NY | 516-921-4503 | SDDV | | 4 | 0.00 | 0.00 |
| 02:52p | INCOMI CL | 516-921-4503 | SDDV | | 3 | 0.00 | 0.00 |
| 05:17p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 10:27p | OCALA FL | 352-237-4959 | SDDV | | 15 | 0.00 | 0.00 |
| **Sunday, 04/06** | | | | | | | |
| 09:43a | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 09:43a | OYSTER NY | 516-624-2400 | SDDV | | 2 | 0.00 | 0.00 |
| 10:00a | OYSTER NY | 516-922-8010 | SDDV | | 1 | 0.00 | 0.00 |
| 05:23p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 05:25p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 05:28p | INCOMI CL | 646-262-9589 | SDDV | | 3 | 0.00 | 0.00 |
| 05:32p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 06:09p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 06:15p | BRONX NY | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 06:28p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 06:38p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 06:51p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 06:53p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| **Sunday, 04/06** | | | | | | | |
| 06:57p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 07:02p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 07:31p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 08:09p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 08:40p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 09:00p | BRONX NY | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 09:51p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 10:08p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 10:11p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 10:12p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 10:32p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| **Monday, 04/07** | | | | | | | |
| 05:29a | NEW YO NY | 212-225-3166 | SDDV | | 1 | 0.00 | 0.00 |
| 11:09a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 11:54a | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 12:15p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 12:38p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 01:03p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 01:28p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 01:30p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 02:57p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 03:08p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 03:27p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 03:27p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 03:41p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 04:11p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 04:14p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 04:20p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 04:40p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 04:45p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 04:48p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 05:02p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 05:17p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 05:21p | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 05:29p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 05:49p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 06:07p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 06:25p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 06:40p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 06:43p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 06:45p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 06:59p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:02p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 08:16p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:27p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 08:42p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| **Tuesday, 04/08** | | | | | | | |
| 06:16a | NEW YO NY | 212-225-3166 | SDDV | | 1 | 0.00 | 0.00 |
| 06:18a | Toll F CL | 800-222-4357 | SDDV | | 12 | 0.00 | 0.00 |
| 06:44a | INCOMI CL | 252-285-9923 | SDDV | | 1 | 0.00 | 0.00 |
| 07:06a | INCOMI CL | 252-285-9923 | SDDV | | 1 | 0.00 | 0.00 |
| 07:56a | INCOMI CL | 800-222-4357 | SDDV | | 1 | 0.00 | 0.00 |
| 11:25a | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 11:46a | BRONX NY | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |

 **at&t**

DENISE KELLO
193 N MARGINAL RD
JERICHO, NY 11753-1607

Visit us online at: **www.att.com**

## 516 547-7167
### DENISE KELLO

**Call Detail** - Continued

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|------|------|------|------|------|------|------|------|
| **Tuesday, 04/08** | | | | | | | |
| 12:04p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 12:05p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 12:15p | NEW YO NY | 212-225-2389 | SDDV | | 29 | 0.00 | 0.00 |
| 01:06p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 01:19p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 02:41p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 02:44p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 02:52p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 03:28p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 04:19p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 04:27p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 05:18p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 06:02p | BRONX NY | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 06:05p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 06:13p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:02p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 08:11p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 08:12p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| **Wednesday, 04/09** | | | | | | | |
| 04:53a | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 09:36a | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 10:19a | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 10:23a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 10:41a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 10:42a | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 11:15a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 11:30a | INCOMI CL | 646-262-9589 | SDDV | | 1 | 0.00 | 0.00 |
| 11:30a | INCOMI CL | 646-262-9589 | SDDV | | 3 | 0.00 | 0.00 |
| 11:34a | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 11:37a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 11:45a | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 12:01p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 12:09p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 12:09p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 12:10p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 12:31p | NEW YO NY | 212-225-3166 | SDDV | | 3 | 0.00 | 0.00 |
| 12:42p | INCOMI CL | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 01:12p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 01:14p | INCOMI CL | 516-489-7503 | SDDV | | 5 | 0.00 | 0.00 |
| 01:18p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 01:34p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 01:35p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 02:40p | WESTBU NY | 516-876-9873 | SDDV | | 2 | 0.00 | 0.00 |
| 02:41p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 03:27p | OCALA FL | 352-690-6260 | SDDV | | 1 | 0.00 | 0.00 |
| **Wednesday, 04/09** | | | | | | | |
| 03:28p | OCALA FL | 352-690-2323 | SDDV | | 1 | 0.00 | 0.00 |
| 03:54p | WESTBU NY | 516-876-9873 | SDDV | | 7 | 0.00 | 0.00 |
| 04:06p | HICKSV NY | 516-681-8200 | SDDV | | 10 | 0.00 | 0.00 |
| 04:30p | Toll F CL | 800-890-4015 | SDDV | | 22 | 0.00 | 0.00 |
| **Thursday, 04/10** | | | | | | | |
| 09:21a | HICKSV NY | 516-938-7218 | SDDV | | 4 | 0.00 | 0.00 |
| 10:32a | HICKSV NY | 516-681-8200 | SDDV | | 2 | 0.00 | 0.00 |
| 10:37a | SYOSSE NY | 516-721-3918 | SDDV | | 2 | 0.00 | 0.00 |
| 10:53a | Toll F CL | 888-294-2249 | SDDV | | 2 | 0.00 | 0.00 |
| 10:55a | Toll F CL | 888-751-9000 | SDDV | | 9 | 0.00 | 0.00 |
| 12:01p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 12:14p | OCALA FL | 352-690-2323 | SDDV | | 3 | 0.00 | 0.00 |
| 12:17p | OCALA FL | 352-690-1562 | SDDV | | 1 | 0.00 | 0.00 |
| 01:28p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 01:34p | INCOMI CL | 516-721-3918 | SDDV | | 1 | 0.00 | 0.00 |
| 01:43p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 02:03p | INCOMI CL | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 02:49p | SYOSSE NY | 516-721-3918 | SDDV | | 13 | 0.00 | 0.00 |
| 04:23p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 04:34p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 05:24p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 05:35p | BRONX NY | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 05:57p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 07:38p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 07:41p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 08:58p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 09:02p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 09:02p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 09:15p | OCALA FL | 352-690-1562 | SDDV | | 2 | 0.00 | 0.00 |
| **Friday, 04/11** | | | | | | | |
| 10:53a | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 11:34a | INCOMI CL | 352-237-4959 | SDDV | | 1 | 0.00 | 0.00 |
| 11:39a | OCALA FL | 352-237-4959 | SDDV | | 7 | 0.00 | 0.00 |
| 01:08p | OCALA FL | 352-237-4959 | SDDV | | 5 | 0.00 | 0.00 |
| 01:45p | OCALA FL | 352-237-4959 | SDDV | | 1 | 0.00 | 0.00 |
| 01:47p | INCOMI CL | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 02:07p | VMAIL CL | 516-547-7167 | SDDV | | 4 | 0.00 | 0.00 |
| 02:15p | HICKSV NY | 516-681-8200 | SDDV | | 2 | 0.00 | 0.00 |
| 02:47p | HICKSV NY | 516-681-8200 | SDDV | | 4 | 0.00 | 0.00 |
| 03:53p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 03:57p | HICKSV NY | 516-681-8200 | SDDV | | 3 | 0.00 | 0.00 |
| 04:10p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 04:49p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| **Saturday, 04/12** | | | | | | | |
| 03:53p | Toll F CL | 888-826-6893 | SDDV | | 7 | 0.00 | 0.00 |
| 08:06p | HEMPST NY | 516-489-7503 | SDDV | | 1 | 0.00 | 0.00 |
| 08:49p | HEMPST NY | 516-489-7503 | SDDV | | 13 | 0.00 | 0.00 |
| **Sunday, 04/13** | | | | | | | |
| 09:38a | NEW YO NY | 212-225-2222 | SDDV | | 2 | 0.00 | 0.00 |
| 09:39a | NEW YO NY | 212-225-2222 | SDDV | | 1 | 0.00 | 0.00 |



DENISE KELLO
193 N MARGINAL RD
JERICHO, NY 11753-1607

**Page:** 5 of 20
**Bill Cycle Date:** 04/03/14 - 05/02/14
**Account:** 512019496550
**Foundation Account:** FAN 02410873

Visit us online at: **www.att.com**

### 516 547-7167
DENISE KELLO

## Call Detail - Continued

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| **Sunday, 04/13** | | | | | | | |
| 09:42a | NEW YO NY | 212-225-2222 | SDDV | | 1 | 0.00 | 0.00 |
| 01:07p | VMAIL CL | 516-547-7167 | SDDV | | 5 | 0.00 | 0.00 |
| 06:23p | HICKSV NY | 516-942-0830 | SDDV | | 16 | 0.00 | 0.00 |
| 10:03p | VMAIL CL | 516-547-7167 | SDDV | | 3 | 0.00 | 0.00 |
| **Monday, 04/14** | | | | | | | |
| 06:22a | NEW YO NY | 212-225-3166 | SDDV | | 1 | 0.00 | 0.00 |
| 11:25a | NEW YO NY | 212-225-2389 | SDDV | | 4 | 0.00 | 0.00 |
| 12:05p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 12:10p | GARDEN NY | 516-747-8900 | SDDV | | 1 | 0.00 | 0.00 |
| 12:12p | GARDEN NY | 516-747-8900 | SDDV | | 3 | 0.00 | 0.00 |
| 12:15p | GARDEN NY | 516-739-9270 | SDDV | | 5 | 0.00 | 0.00 |
| 01:45p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 01:47p | GARDEN NY | 516-739-9270 | SDDV | | 2 | 0.00 | 0.00 |
| 03:55p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 04:06p | INCOMI CL | 352-237-4959 | SDDV | | 4 | 0.00 | 0.00 |
| 05:17p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 07:56p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 07:57p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:28p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:55p | BRONX NY | 718-213-9570 | SDDV | | 14 | 0.00 | 0.00 |
| 09:10p | HEMPST NY | 516-489-7503 | SDDV | | 45 | 0.00 | 0.00 |
| 10:56p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| **Tuesday, 04/15** | | | | | | | |
| 07:09a | NEW YO NY | 212-225-3166 | SDDV | | 1 | 0.00 | 0.00 |
| 07:40a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:50a | INCOMI CL | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 11:00a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 11:05a | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 12:29p | INCOMI CL | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 02:59p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 03:03p | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 05:14p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 05:14p | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 06:11p | FLORAL NY | 516-474-5071 | SDDV | | 2 | 0.00 | 0.00 |
| 07:16p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 07:36p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 08:13p | BRONX NY | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 08:50p | FLORAL NY | 516-474-5071 | SDDV | | 3 | 0.00 | 0.00 |
| 08:52p | HEMPST NY | 516-489-7503 | SDDV | | 1 | 0.00 | 0.00 |
| 08:59p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 09:08p | INCOMI CL | 516-474-5071 | SDDV | | 4 | 0.00 | 0.00 |
| 10:15p | INCOMI CL | 718-213-9570 | SDDV | | 7 | 0.00 | 0.00 |
| 10:59p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| **Wednesday, 04/16** | | | | | | | |
| 07:04a | NEW YO NY | 212-225-3166 | SDDV | | 1 | 0.00 | 0.00 |
| 08:11a | BRONX NY | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 09:16a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 11:31a | VMAIL CL | 516-547-7167 | SDDV | VM | 2 | 0.00 | 0.00 |
| 11:52a | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| **Wednesday, 04/16** | | | | | | | |
| 11:53a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 11:59a | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 12:13p | NEW YO NY | 212-225-2389 | SDDV | | 3 | 0.00 | 0.00 |
| 01:37p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 01:38p | BRONX NY | 718-213-9570 | SDDV | | 7 | 0.00 | 0.00 |
| 02:01p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 02:34p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 02:59p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 03:00p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 03:01p | NEW YO NY | 212-225-2389 | SDDV | | 3 | 0.00 | 0.00 |
| 03:25p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 03:27p | NEW YO NY | 212-225-2389 | SDDV | | 1 | 0.00 | 0.00 |
| 03:29p | FLORAL NY | 516-474-5071 | SDDV | | 3 | 0.00 | 0.00 |
| 03:35p | NEW YO NY | 212-225-2389 | SDDV | | 2 | 0.00 | 0.00 |
| 03:48p | INCOMI CL | 212-225-2000 | SDDV | | 3 | 0.00 | 0.00 |
| 03:50p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 04:00p | BRONX NY | 718-213-9570 | SDDV | | 9 | 0.00 | 0.00 |
| 05:58p | INCOMI CL | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 10:40p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 10:45p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| **Thursday, 04/17** | | | | | | | |
| 08:20a | BRONX NY | 718-213-9570 | SDDV | | 22 | 0.00 | 0.00 |
| 09:54a | MINEOL NY | 516-535-6739 | SDDV | | 1 | 0.00 | 0.00 |
| 09:55a | GARDEN NY | 516-739-9270 | SDDV | | 2 | 0.00 | 0.00 |
| 10:09a | BRONX NY | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 10:14a | MINEOL NY | 516-222-2022 | SDDV | | 1 | 0.00 | 0.00 |
| 10:19a | MINEOL NY | 516-222-2022 | SDDV | | 4 | 0.00 | 0.00 |
| 10:23a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 10:26a | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 10:37a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 11:07a | HICKSV NY | 516-933-2300 | SDDV | | 1 | 0.00 | 0.00 |
| 11:11a | Toll F CL | 800-275-8777 | SDDV | | 8 | 0.00 | 0.00 |
| 11:19a | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 11:23a | GARDEN NY | 516-739-9270 | SDDV | | 1 | 0.00 | 0.00 |
| 11:24a | NEW YO NY | 212-225-2389 | SDDV | | 8 | 0.00 | 0.00 |
| 12:25p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 12:25p | CALL WAIT | 516-739-9270 | SDDV | CW | 1 | 0.00 | 0.00 |
| 12:26p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 12:29p | MINEOL NY | 516-222-2022 | SDDV | | 8 | 0.00 | 0.00 |
| 12:37p | BRONX NY | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 12:42p | NEW YO NY | 212-225-2389 | SDDV | | 7 | 0.00 | 0.00 |
| 12:49p | NEW YO NY | 212-225-3116 | SDDV | | 2 | 0.00 | 0.00 |
| 12:51p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 02:13p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 02:14p | NEW YO NY | 212-225-3116 | SDDV | | 1 | 0.00 | 0.00 |
| 02:15p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 02:40p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 03:11p | LEVITT NY | 516-520-3800 | SDDV | | 2 | 0.00 | 0.00 |
| 03:14p | MINEOL NY | 516-222-2020 | SDDV | | 1 | 0.00 | 0.00 |
| 03:16p | MINEOL NY | 516-222-2022 | SDDV | | 2 | 0.00 | 0.00 |
| 03:18p | NEW YO NY | 212-225-2389 | SDDV | | 4 | 0.00 | 0.00 |
| 03:33p | INCOMI CL | 516-222-2022 | SDDV | | 1 | 0.00 | 0.00 |
| 03:36p | Toll F CL | 866-844-4864 | SDDV | | 8 | 0.00 | 0.00 |
| 03:44p | VMAIL CL | 516-547-7167 | SDDV | VM | 2 | 0.00 | 0.00 |



DENISE KELLO
193 N MARGINAL RD
JERICHO, NY 11753-1607

Page: 6 of 20
Bill Cycle Date: 04/03/14 - 05/02/14
Account: 512019496550
Foundation Account: FAN 02410873

Visit us online at: www.att.com

## 516 547-7167
### DENISE KELLO

### Call Detail - Continued

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| **Thursday, 04/17** | | | | | | | |
| 03:46p | NEW YO NY | 212-225-3613 | SDDV | | 3 | 0.00 | 0.00 |
| 03:49p | NEW YO NY | 212-225-2389 | SDDV | | 3 | 0.00 | 0.00 |
| 03:51p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 03:53p | MINEOL NY | 516-222-2022 | SDDV | | 4 | 0.00 | 0.00 |
| 03:59p | FREEPO NY | 516-868-9300 | SDDV | | 3 | 0.00 | 0.00 |
| 04:08p | BRONX NY | 718-213-9570 | SDDV | | 7 | 0.00 | 0.00 |
| 04:27p | INCOMI CL | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 07:00p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 07:03p | INCOMI CL | 516-474-5071 | SDDV | | 4 | 0.00 | 0.00 |
| 07:15p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 09:13p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 09:15p | VMAIL CL | 516-547-7167 | SDDV | VM | 2 | 0.00 | 0.00 |
| **Friday, 04/18** | | | | | | | |
| 07:51a | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 07:54a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:56a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 09:53a | VMAIL CL | 516-547-7167 | SDDV | VM | 3 | 0.00 | 0.00 |
| 10:07a | BRONX NY | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 11:03a | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 11:17a | VMAIL CL | 516-547-7167 | SDDV | VM | 3 | 0.00 | 0.00 |
| 11:19a | HEMPST NY | 516-489-7503 | SDDV | | 1 | 0.00 | 0.00 |
| 11:20a | FLORAL NY | 516-474-5071 | SDDV | | 1 | 0.00 | 0.00 |
| 11:22a | INCOMI CL | 516-474-5071 | SDDV | | 7 | 0.00 | 0.00 |
| 11:29a | NEW YO NY | 212-225-3116 | SDDV | | 1 | 0.00 | 0.00 |
| 12:40p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 01:05p | FLORAL NY | 516-474-5071 | SDDV | | 2 | 0.00 | 0.00 |
| 01:41p | INCOMI CL | 718-213-9570 | SDDV | | 8 | 0.00 | 0.00 |
| 03:00p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 03:16p | BRONX NY | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 03:22p | FLORAL NY | 516-474-5071 | SDDV | | 2 | 0.00 | 0.00 |
| 03:51p | INCOMI CL | 516-474-5071 | SDDV | | 10 | 0.00 | 0.00 |
| 06:35p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 08:18p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 08:30p | BRONX NY | 718-213-9570 | SDDV | | 20 | 0.00 | 0.00 |
| 08:50p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 08:51p | HEMPST NY | 516-489-7503 | SDDV | | 40 | 0.00 | 0.00 |
| **Saturday, 04/19** | | | | | | | |
| 08:12a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:13a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 09:12a | INCOMI CL | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 10:29a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 11:09a | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 11:45a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 12:32p | INCOMI CL | 718-213-9570 | SDDV | | 8 | 0.00 | 0.00 |
| 02:03p | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 03:09p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 06:58p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 07:57p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:32p | INCOMI CL | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| **Sunday, 04/20** | | | | | | | |
| 12:15a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 06:45a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:25a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:28a | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 10:25a | INCOMI CL | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 12:36p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 01:33p | INCOMI CL | 516-474-5071 | SDDV | | 4 | 0.00 | 0.00 |
| 02:09p | INCOMI CL | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 03:03p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 03:47p | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 04:47p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 05:37p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 05:45p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 06:27p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 06:31p | INCOMI CL | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 07:51p | INCOMI CL | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 08:06p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 08:07p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| **Monday, 04/21** | | | | | | | |
| 09:38a | INCOMI CL | 718-213-9570 | SDDV | | 9 | 0.00 | 0.00 |
| 09:47a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 09:55a | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 10:05a | INCOMI CL | 718-213-9570 | SDDV | | 7 | 0.00 | 0.00 |
| 10:37a | NEW YO NY | 212-225-3116 | SDDV | | 2 | 0.00 | 0.00 |
| 10:39a | NEW YO NY | 212-225-3166 | SDDV | | 7 | 0.00 | 0.00 |
| 11:45a | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 01:40p | NEW YO NY | 212-225-2389 | SDDV | | 4 | 0.00 | 0.00 |
| 05:00p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 05:01p | INCOMI CL | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 05:53p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| **Tuesday, 04/22** | | | | | | | |
| 11:28a | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 11:29a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 11:34a | GARDEN NY | 516-739-9270 | SDDV | | 2 | 0.00 | 0.00 |
| 11:36a | Toll F CL | 800-323-5353 | SDDV | | 1 | 0.00 | 0.00 |
| 11:39a | FREEPO NY | 516-868-9300 | SDDV | | 1 | 0.00 | 0.00 |
| 11:45a | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 01:21p | Toll F CL | 800-323-5353 | SDDV | | 3 | 0.00 | 0.00 |
| 01:26p | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 01:27p | FREEPO NY | 516-868-9300 | SDDV | | 5 | 0.00 | 0.00 |
| 02:49p | Toll F CL | 800-847-4389 | SDDV | | 5 | 0.00 | 0.00 |
| 03:37p | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 08:56p | HEMPST NY | 516-489-7503 | SDDV | | 12 | 0.00 | 0.00 |
| 09:09p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| **Wednesday, 04/23** | | | | | | | |
| 08:59a | VMAIL CL | 516-547-7167 | SDDV | | 3 | 0.00 | 0.00 |
| 01:20p | VMAIL CL | 516-547-7167 | SDDV | | 7 | 0.00 | 0.00 |
| 01:27p | NEW YO NY | 212-225-3116 | SDDV | | 5 | 0.00 | 0.00 |
| 02:42p | BROOKS FL | 352-238-9161 | SDDV | | 2 | 0.00 | 0.00 |
| 02:43p | WKIWCH FL | 352-596-9999 | SDDV | | 4 | 0.00 | 0.00 |
| 02:47p | BROOKS FL | 352-650-2170 | SDDV | | 2 | 0.00 | 0.00 |
| 03:23p | INCOMI CL | 949-201-1188 | SDDV | | 1 | 0.00 | 0.00 |

 at&t

DENISE KELLO
193 N MARGINAL RD
JERICHO, NY 11753-1607

Page: 7 of 20
Bill Cycle Date: 04/03/14 – 05/02/14
Account: 512019496550
Foundation Account: FAN 02410873

Visit us online at: **www.att.com**

**516 547-7167**
DENISE KELLO

## Call Detail - Continued

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Addl Charges |
|------|------|------|------|------|------|------|------|
| **Wednesday, 04/23** | | | | | | | |
| 03:24p | INCOMI CL | 614-516-0267 | SDDV | | 1 | 0.00 | 0.00 |
| 04:16p | CLEARW FL | 727-631-5151 | SDDV | | 2 | 0.00 | 0.00 |
| 04:58p | VMAIL CL | 516-547-7167 | SDDV | | 3 | 0.00 | 0.00 |
| **Thursday, 04/24** | | | | | | | |
| 09:59a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 11:50a | BROOKS FL | 352-650-2170 | SDDV | | 2 | 0.00 | 0.00 |
| 01:04p | INCOMI CL | 352-596-9989 | SDDV | | 1 | 0.00 | 0.00 |
| 01:47p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 01:47p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 02:01p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 02:17p | BROOKS FL | 352-650-2170 | SDDV | | 2 | 0.00 | 0.00 |
| 04:35p | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 09:38p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| **Friday, 04/25** | | | | | | | |
| 12:53p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 02:26p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 06:56p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 09:25p | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| **Saturday, 04/26** | | | | | | | |
| 05:17p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| **Monday, 04/28** | | | | | | | |
| 10:37a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 10:39a | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 11:51a | FLORAL NY | 516-474-5071 | SDDV | | 2 | 0.00 | 0.00 |
| 12:03p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 12:06p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 12:07p | NEW YO NY | 212-225-2389 | SDDV | | 6 | 0.00 | 0.00 |
| 12:12p | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 12:17p | NEW YO NY | 212-225-2389 | SDDV | | 11 | 0.00 | 0.00 |
| 12:45p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 12:45p | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 12:50p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 12:58p | INCOMI CL | 516-739-9270 | SDDV | | 1 | 0.00 | 0.00 |
| 01:53p | INCOMI CL | 718-213-9570 | SDDV | | 7 | 0.00 | 0.00 |
| 02:30p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 02:31p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 02:58p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 05:19p | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 05:34p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 05:55p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 05:56p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 05:57p | INCOMI CL | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 06:50p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 10:00p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 11:21p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| **Tuesday, 04/29** | | | | | | | |
| 06:46a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 06:47a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 10:24a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Addl Charges |
|------|------|------|------|------|------|------|------|
| **Tuesday, 04/29** | | | | | | | |
| 10:25a | INCOMI CL | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 10:59a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 11:07a | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 11:36a | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 02:28p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 03:06p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 03:11p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 03:17p | INCOMI CL | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 03:21p | NEW YO NY | 212-225-2389 | SDDV | | 6 | 0.00 | 0.00 |
| 03:46p | INCOMI CL | 718-213-9570 | SDDV | | 8 | 0.00 | 0.00 |
| 05:52p | BRONX NY | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 06:10p | FLORAL NY | 516-474-5071 | SDDV | | 2 | 0.00 | 0.00 |
| 07:30p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 07:33p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:27p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 11:52p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| **Wednesday, 04/30** | | | | | | | |
| 06:39a | INCOMI CL | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 08:10a | INCOMI CL | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 08:19a | INCOMI CL | 516-474-5071 | SDDV | | 2 | 0.00 | 0.00 |
| 10:18a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 11:18a | VMAIL CL | 516-547-7167 | SDDV | VM | 2 | 0.00 | 0.00 |
| 11:21a | BRONX NY | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 01:13p | VMAIL CL | 516-547-7167 | SDDV | VM | 1 | 0.00 | 0.00 |
| 02:06p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 02:06p | CALL WAIT | 718-213-9570 | SDDV | CW | 4 | 0.00 | 0.00 |
| 03:15p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 03:39p | BRONX NY | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 03:58p | NEW YO NY | 212-225-2389 | SDDV | | 2 | 0.00 | 0.00 |
| 04:00p | NEW YO NY | 212-225-2389 | SDDV | | 10 | 0.00 | 0.00 |
| 04:52p | BRONX NY | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 04:56p | NEW YO NY | 212-225-2389 | SDDV | | 1 | 0.00 | 0.00 |
| 05:26p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 05:52p | BRONX NY | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 08:50p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:52p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:55p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 09:24p | INCOMI CL | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 09:30p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 09:44p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 09:59p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| **Thursday, 05/01** | | | | | | | |
| 08:59a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 01:25p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| **Subtotal** | | | | | 1,468 | 0.00 | 0.00 |

Rate Code:
SDDV = Mobile Share with Unlimited Talk & Text

Feature Code:
CW = Call Waiting
VM = VoiceMail

 **at&t**

DENISE KELLO
193 N MARGINAL RD
JERICHO, NY 11753-1607

Page: 3 of 19
Bill Cycle Date: 05/03/14 - 06/02/14
Account: 512019496550
Foundation Account: FAN 02410873

Visit us online at: **www.att.com**

## 516 547-7167
DENISE KELLO

### Call Detail

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| **Thursday, 05/01** | | | | | | | |
| 06:56p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| **Friday, 05/02** | | | | | | | |
| 11:27a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 12:33p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 12:50p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 01:36p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 01:39p | CLEARW FL | 727-420-1669 | SDDV | | 3 | 0.00 | 0.00 |
| **Saturday, 05/03** | | | | | | | |
| 10:49a | FLORAL NY | 516-474-5071 | SDDV | | 1 | 0.00 | 0.00 |
| 10:50a | HEMPST NY | 516-489-7503 | SDDV | | 1 | 0.00 | 0.00 |
| 11:30a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 11:48a | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 12:43p | VMAIL CL | 516-547-7167 | SDDV | | 3 | 0.00 | 0.00 |
| 12:58p | VMAIL CL | 516-547-7167 | SDDV | | 3 | 0.00 | 0.00 |
| **Sunday, 05/04** | | | | | | | |
| 03:20p | HUDSON FL | 727-863-2346 | SDDV | | 2 | 0.00 | 0.00 |
| 07:04p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 07:09p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 07:17p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 07:18p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 07:54p | HEMPST NY | 516-489-7503 | SDDV | | 8 | 0.00 | 0.00 |
| **Monday, 05/05** | | | | | | | |
| 10:57a | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 12:09p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 01:06p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 01:13p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 02:22p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 02:23p | HUDSON FL | 727-863-2346 | SDDV | | 2 | 0.00 | 0.00 |
| 02:26p | Toll F CL | 800-343-3548 | SDDV | | 1 | 0.00 | 0.00 |
| 02:35p | NEWPTR FL | 727-597-2824 | SDDV | | 4 | 0.00 | 0.00 |
| 02:38p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 02:43p | HUDSON FL | 727-863-2346 | SDDV | | 6 | 0.00 | 0.00 |
| 03:06p | CLEARW FL | 727-420-1669 | SDDV | | 3 | 0.00 | 0.00 |
| 03:18p | INCOMI CL | 727-420-1669 | SDDV | | 1 | 0.00 | 0.00 |
| 03:23p | Toll F CL | 800-343-3548 | SDDV | | 11 | 0.00 | 0.00 |
| 03:57p | GARDEN NY | 516-739-9270 | SDDV | | 3 | 0.00 | 0.00 |
| 05:10p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 05:11p | CLEARW FL | 727-420-1669 | SDDV | | 1 | 0.00 | 0.00 |
| 05:12p | CLEARW FL | 727-420-1669 | SDDV | | 2 | 0.00 | 0.00 |
| 09:00p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 09:19p | HEMPST NY | 516-489-7503 | SDDV | | 20 | 0.00 | 0.00 |
| **Tuesday, 05/06** | | | | | | | |
| 07:46a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 10:02a | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 10:37a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 11:20a | NEW YO NY | 212-225-3613 | SDDV | | 2 | 0.00 | 0.00 |
| 11:29a | NEW YO NY | 212-225-3116 | SDDV | | 1 | 0.00 | 0.00 |
| 11:53a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 04:59p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| **Tuesday, 05/06** | | | | | | | |
| 05:10p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 05:10p | INCOMI CL | 352-237-4959 | SDDV | | 4 | 0.00 | 0.00 |
| 08:46p | HEMPST NY | 516-489-7503 | SDDV | | 22 | 0.00 | 0.00 |
| 09:18p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| **Wednesday, 05/07** | | | | | | | |
| 03:53p | LADY L FL | 352-259-2444 | SDDV | | 1 | 0.00 | 0.00 |
| 04:19p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 04:20p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 07:38p | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 08:10p | HEMPST NY | 516-489-7503 | SDDV | | 1 | 0.00 | 0.00 |
| 08:11p | FLORAL NY | 516-474-5071 | SDDV | | 2 | 0.00 | 0.00 |
| 09:02p | HEMPST NY | 516-489-7503 | SDDV | | 1 | 0.00 | 0.00 |
| 09:31p | INCOMI CL | 516-489-7503 | SDDV | | 17 | 0.00 | 0.00 |
| **Thursday, 05/08** | | | | | | | |
| 10:17a | INCOMI CL | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 12:27p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 01:25p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 01:27p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 01:28p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 01:29p | INCOMI CL | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 01:33p | Toll F CL | 866-617-6143 | SDDV | | 2 | 0.00 | 0.00 |
| 02:06p | Toll F CL | 877-693-2529 | SDDV | | 4 | 0.00 | 0.00 |
| 03:00p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 03:09p | INCOMI CL | 718-213-9570 | SDDV | | 17 | 0.00 | 0.00 |
| 03:26p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 03:28p | CLEARW FL | 727-420-1669 | SDDV | | 7 | 0.00 | 0.00 |
| 03:37p | INCOMI CL | 727-631-5151 | SDDV | | 4 | 0.00 | 0.00 |
| 03:41p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 03:45p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 03:46p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 03:47p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 03:48p | BRONX NY | 718-213-9570 | SDDV | | 11 | 0.00 | 0.00 |
| 04:00p | NEW YO NY | 212-225-2389 | SDDV | | 11 | 0.00 | 0.00 |
| 05:34p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 06:45p | BRONX NY | 718-213-9570 | SDDV | | 7 | 0.00 | 0.00 |
| 09:03p | HEMPST NY | 516-489-7503 | SDDV | | 33 | 0.00 | 0.00 |
| 09:38p | BRONX NY | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| **Friday, 05/09** | | | | | | | |
| 09:04a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 09:33a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 09:35a | INCOMI CL | 352-351-0188 | SDDV | | 1 | 0.00 | 0.00 |
| 09:36a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 10:40a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 10:43a | INCOMI CL | 718-213-9570 | SDDV | | 9 | 0.00 | 0.00 |
| 12:38p | INCOMI CL | 718-213-9570 | SDDV | | 11 | 0.00 | 0.00 |
| 12:56p | HICKSV NY | 516-933-2470 | SDDV | | 7 | 0.00 | 0.00 |
| 01:04p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |
| 01:51p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 02:13p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 02:21p | INCOMI CL | 718-213-9570 | SDDV | | 8 | 0.00 | 0.00 |
| 02:41p | HICKSV NY | 516-933-2341 | SDDV | | 1 | 0.00 | 0.00 |
| 03:27p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 03:38p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 03:45p | INCOMI CL | 718-213-9570 | SDDV | | 3 | 0.00 | 0.00 |

 **at&t**

DENISE KELLO
193 N MARGINAL RD
JERICHO, NY 11753-1607

**Page:** 4 of 19
**Bill Cycle Date:** 05/03/14 - 06/02/14
**Account:** 512019496550
**Foundation Account:** FAN 02410873

Visit us online at: **www.att.com**

## 516 547-7167
### DENISE KELLO

### Call Detail - Continued

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| **Friday, 05/09** | | | | | | | |
| 04:23p | Toll F CL | 800-240-7422 | SDDV | | 7 | 0.00 | 0.00 |
| 04:31p | NEW YO NY | 212-225-2389 | SDDV | | 24 | 0.00 | 0.00 |
| 05:00p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 05:11p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 05:17p | INCOMI CL | 718-213-9570 | SDDV | | 7 | 0.00 | 0.00 |
| 05:27p | CLEARW FL | 727-631-5151 | SDDV | | 2 | 0.00 | 0.00 |
| 06:15p | INCOMI CL | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 06:34p | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 08:09p | INCOMI CL | 727-631-5151 | SDDV | | 4 | 0.00 | 0.00 |
| 08:26p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:50p | INCOMI CL | 718-213-9570 | SDDV | | 12 | 0.00 | 0.00 |
| **Saturday, 05/10** | | | | | | | |
| 05:08a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 08:18a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 08:19a | INCOMI CL | 718-213-9570 | SDDV | | 11 | 0.00 | 0.00 |
| 09:12a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 09:39a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 09:40a | INCOMI CL | 718-213-9570 | SDDV | | 5 | 0.00 | 0.00 |
| 02:27p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 05:25p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 05:27p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 05:27p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 05:28p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 07:15p | INCOMI CL | 727-420-1669 | SDDV | | 3 | 0.00 | 0.00 |
| 08:03p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 08:16p | HEMPST NY | 516-489-7503 | SDDV | | 64 | 0.00 | 0.00 |
| **Sunday, 05/11** | | | | | | | |
| 10:09a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 10:30a | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 10:35a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 10:36a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 10:37a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 10:37a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 10:38a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 10:39a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 02:25p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 07:51p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 08:43p | INCOMI CL | 516-474-5071 | SDDV | | 5 | 0.00 | 0.00 |
| **Monday, 05/12** | | | | | | | |
| 05:04a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 08:34a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 10:00a | CLEARW FL | 727-420-1669 | SDDV | | 2 | 0.00 | 0.00 |
| 11:01a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 11:12a | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 12:59p | INCOMI CL | 352-237-4959 | SDDV | | 1 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| **Monday, 05/12** | | | | | | | |
| 01:01p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 01:01p | INCOMI CL | 516-474-5071 | SDDV | | 4 | 0.00 | 0.00 |
| 01:05p | CLEARW FL | 727-631-5151 | SDDV | | 2 | 0.00 | 0.00 |
| 01:15p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 01:16p | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 01:18p | INCOMI CL | 352-237-4959 | SDDV | | 5 | 0.00 | 0.00 |
| 01:24p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 01:48p | INCOMI CL | 718-213-9570 | SDDV | | 6 | 0.00 | 0.00 |
| 05:12p | BRONX NY | 718-213-9570 | SDDV | | 17 | 0.00 | 0.00 |
| 06:33p | BRONX NY | 718-213-9570 | SDDV | | 2 | 0.00 | 0.00 |
| 08:50p | INCOMI CL | 718-213-9570 | SDDV | | 4 | 0.00 | 0.00 |
| 09:21p | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| **Tuesday, 05/13** | | | | | | | |
| 08:56a | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 01:22p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 01:26p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 01:44p | VMAIL CL | 516-547-7167 | SDDV | | 4 | 0.00 | 0.00 |
| 01:55p | NEW YO NY | 212-225-1000 | SDDV | | 1 | 0.00 | 0.00 |
| 01:56p | NEW YO NY | 212-245-1000 | SDDV | | 5 | 0.00 | 0.00 |
| 02:02p | Toll F CL | 800-828-7583 | SDDV | | 2 | 0.00 | 0.00 |
| 02:14p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 02:22p | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 02:23p | NEW YO NY | 212-225-2389 | SDDV | | 1 | 0.00 | 0.00 |
| 03:18p | Toll F CL | 800-323-5353 | SDDV | | 7 | 0.00 | 0.00 |
| 03:25p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 03:26p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 03:28p | INCOMI CL | 718-213-9570 | SDDV | | 8 | 0.00 | 0.00 |
| 03:56p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 03:56p | NEW YO NY | 212-225-2389 | SDDV | | 1 | 0.00 | 0.00 |
| 04:10p | BRONX NY | 718-213-9570 | SDDV | | 8 | 0.00 | 0.00 |
| 04:42p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 06:08p | VMAIL CL | 516-547-7167 | SDDV | | 2 | 0.00 | 0.00 |
| 06:48p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 08:33p | HEMPST NY | 516-489-7503 | SDDV | | 1 | 0.00 | 0.00 |
| 08:55p | HEMPST NY | 516-489-7503 | SDDV | | 1 | 0.00 | 0.00 |
| 09:06p | INCOMI CL | 516-489-7503 | SDDV | | 53 | 0.00 | 0.00 |
| **Wednesday, 05/14** | | | | | | | |
| 12:15p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 12:42p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 01:54p | Toll F CL | 800-835-5097 | SDDV | | 1 | 0.00 | 0.00 |
| 01:55p | Toll F CL | 800-835-5097 | SDDV | | 12 | 0.00 | 0.00 |
| 03:07p | BRONX NY | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 03:08p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 03:18p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 03:40p | HICKSV NY | 516-622-6105 | SDDV | | 16 | 0.00 | 0.00 |
| 04:09p | INCOMI CL | 718-213-9570 | SDDV | | 1 | 0.00 | 0.00 |
| 04:59p | INCOMI CL | 727-420-1669 | SDDV | | 1 | 0.00 | 0.00 |
| 04:59p | INCOMI CL | 727-420-1669 | SDDV | | 3 | 0.00 | 0.00 |
| 05:59p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |
| 07:43p | VMAIL CL | 516-547-7167 | SDDV | | 1 | 0.00 | 0.00 |

Case 1:16-cv-02982-CM    Document 2-1    Filed 04/20/16    Page 19 of 45

Exhibit E3

Print                                                                                    Close

## temporary address

From: **Denise Kello** (denisekello@hotmail.com)
Sent: Mon 4/21/14 11:16 AM
To:    khawk@cgsh.com (khawk@cgsh.com)

Hi Karen.  My temporary address is as follows:

890 Preston Rd
E Meadow, NY 11554

I will forward the forms to my doctor today.

Thank you.  Denise

Print                                                                                                Close

# Urgent: Cleary Gottlieb Leave Information

From:  **Vavrasek, Gabriella** (gvavrasek@cgsh.com)
Sent:  Wed 4/23/14 10:29 AM
To:      denisekello@hotmail.com (denisekello@hotmail.com)

Denise,


I am reaching out to via email because you have not responded to the last 3 voicemails I have left with you.


As a follow up to our earlier phone conversations, you have requested to go out on a leave, commencing April 7th, but have not, to this day returned any proper paperwork. We have sent the disability letter as well as the paperwork (via FedEx and UPS) to your Jericho address on file and later to the temporary address you provided. The post office has had difficulty delivering these packages at it seems that you are no longer living at these addresses. When we try to reach out, you are unresponsive and uncooperative.


Due to the above, you are NOT currently on an approved leave. Your time out of the office has been PTO time. To date, you have accrued only 9 PTO days and used 32. This far exceeds your allotment. Due to fact that you continue to be unresponsive and that we have not received the appropriate paperwork, you will be put on unpaid leave as of Tuesday, April 22. Your unpaid leave will continue until we hear from you AND receive the appropriate paperwork.


Please feel free to reach out to me with any questions.


Gabriella


---

Gabriella Vavrasek | Human Resources Generalist
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 3116 | f: +1 212 225 3999
www.clearygottlieb.com | gvavrasek@cgsh.com

This message is being sent from a law firm and may contain confidential or privileged information. If you are not the
intended recipient, please advise the sender immediately by reply e-mail and delete this message and any
attachments without retaining a copy.

Throughout this communication, "Cleary Gottlieb" and the "firm" refer to Cleary Gottlieb Steen & Hamilton LLP and
its affiliated entities in certain jurisdictions, and the term "offices" includes offices of those affiliated entities.

Case 1:16-cv-02982-CM    Document 2-1    Filed 04/20/16    Page 22 of 45

Print                                                                        Close

# Following up

From: **Vavrasek, Gabriella** (gvavrasek@cgsh.com)
Sent: Mon 5/05/14 3:44 PM
To:    denisekello@hotmail.com (denisekello@hotmail.com)

Hi Denise,

Hope you enjoyed your weekend. I am following up on the voice mails I left you earlier today, one at 12 PM the other at 2 PM.

Please call me at your earliest convenience.

Gabriella

---

Gabriella Vavrasek | Human Resources Generalist
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 3116 | f: +1 212 225 3999
www.clearygottlieb.com | gvavrasek@cgsh.com

This message is being sent from a law firm and may contain confidential or privileged information. If you are not the
intended recipient, please advise the sender immediately by reply e-mail and delete this message and any
attachments without retaining a copy.

Throughout this communication, "Cleary Gottlieb" and the "firm" refer to Cleary Gottlieb Steen & Hamilton LLP and
its affiliated entities in certain jurisdictions, and the term "offices" includes offices of those affiliated entities.

Print                                                                    Close

# Cleary Gottlieb Employment Status

From: **Vavrasek, Gabriella** (gvavrasek@cgsh.com)
Sent: Tue 5/06/14 11:52 AM
To: denisekello@hotmail.com (denisekello@hotmail.com)
Cc: Hawk, Karen Walsh (khawk@cgsh.com)

Dear Denise,

Our records indicate that you have been out of the office since April 7, 2014. During this time, individuals from both HR and Benefits have tried to contact you several times to inquire about the short term disability leave you informed us you may need to take, as well as your plans to return to work.  Due to your inability to provide the proper documentation, you were put on unpaid leave as of Monday, April 21, 2014. Since then, I have continuously tried to reach out to discuss your status. Most recently, I left two voice messages for you and sent you an email on May 5, as well as another voice message on May 6 . As of May 6, 2014, we still have not heard from you or received the necessary paperwork from you to process a short term disability leave. Notwithstanding that fact, the Firm has been generous in granting you time off despite your lack of follow up. At this time we consider your actions to be regarded as job abandonment and we will be terminating your employment effective today, May 6, 2014.

Please confirm the best mailing address for you as we will be sending you additional information regarding your benefits and COBRA coverage. Feel free to reach out with any questions you may have.

Best,

Gabriella

Gabriella Vavrasek | Human Resources Generalist
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 3116 | f: +1 212 225 3999
www.clearygottlieb.com | gvavrasek@cgsh.com

This message is being sent from a law firm and may contain confidential or privileged information. If you are not the
intended recipient, please advise the sender immediately by reply e-mail and delete this message and any
attachments without retaining a copy.

Throughout this communication, "Cleary Gottlieb" and the "firm" refer to Cleary Gottlieb Steen & Hamilton LLP and
its affiliated entities in certain jurisdictions, and the term "offices" includes offices of those affiliated entities.

Print                                                                                          Close

# Disability Forms

From:  **Denise** (denisekello@hotmail.com)
Sent:  Fri 5/09/14 3:40 PM
To:    dricci@cgsh.com
Cc:    gvavrasek@cgsh.com; khawk@cgsh.com
Bcc:   denisekello@hotmail.com (denisekello@hotmail.com)

>       1 attachment
>       Ddoc.pdf (159.2 KB)

Hi Danielle.

Per our conversation on Tuesday, 5/6/14, attached please find my disability documents. I know I have been unable to give Cleary a date of return, but the doctor also cannot provide that at this time based on my condition. Please put a copy of this in my file.

Unfortunately, I feel that Cleary acted rather hastily in terminating me. I would sincerely appreciate it if Cleary would reevaluate their decision based on the documents provided herein.

Thank you for your assistance.

Denise Kello



# NOTICE AND PROOF OF CLAIM FOR DISABILITY BENEFITS

**GUARDIAN**
State Disability Claims
P.O. Box 26150
Lehigh Valley, PA 18002-6150
Telephone# 1-800-268-2525
Fax# 610-807-2953
Email: State_Disability_Claims@glic.com

## CLAIMANT: READ THE FOLLOWING INSTRUCTIONS CAREFULLY

1. Use this form if you become sick or disabled while employed or if you become sick or disabled within four (4) weeks after termination of employment. Use claim form DB-300 if you become sick or disabled after having been unemployed more than four (4) weeks.
2. You must complete all items of part A – The "CLAIMANT'S STATEMENT". Be accurate. Check all dates.
3. Be sure to date and sign your claim (see item 12). If you can not sign this form, your representative may sign it on your behalf. In that event, the name, address and representative's relationship to you should be noted under the signature.
4. Do Not Mail this Claim unless your Health Care Provider Completes and signs Part B – The "HEALTH CARE PROVIDER'S STATEMENT".
5. Your completed claim should be mailed WITHIN 30 DAYS after you become sick or disabled to your last employer or your last employer's insurance company.
6. Make a copy of this completed form for your records before you submit it.

## PART A – CLAIMANT'S STATEMENT (Please Print or Type) ANSWER ALL QUESTIONS

1. Name: (First, Middle, Last) **Denise Kello**    Policy #:    Social Security #: **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**

2. Address: **890 Preston Rd.**    Apt. #    City **E. Meadow**    State **NY**    Zip Code **11554**

3. Telephone #: **516 547 7167**    4. Date of Birth: **6/4/53**    5. Married (Check one): ☒ Yes ☐ No    5a. ☐ Male ☒ Female

6. My disability is (if injury, also state how, when and where it occurred) **Fell in mother-in-laws home while on vacation - severe back pain**

7. I became disabled on **4/4/14** Mo. Day Year    7a. I worked on that day ☐ Yes ☒ No (vacation)

7b. I have since worked for wages or profit ☐ Yes ☒ No    If "Yes" give dates:

8. Give name of last employer. If more than one employer during last eight (8) weeks, name ALL employers.

| EMPLOYERS | | | Dates of Employment | | Average Weekly Wages (Include Bonuses, Tips, Commissions, Reasonable Value of Board, Rent, Etc.) |
| Business Name | Business Address | Telephone No. | From Mo. Day Yr. | Through Mo. Day Yr. | |
|---|---|---|---|---|---|
| C&SH | One Liberty Plaza, NY, NY | 212 225 2000 | 9/21/03 | Present | $1420 |
| | | | | | |
| | | | | | |

9. My job is or was (Occupation) **Legal secretary**    Name of Union and Local No., if Member **N/A**

10. For the period of disability covered by this claim:
   a. Are you receiving wages, salary or separation pay    ☐ YES ☒ NO
   b. Are you receiving or claiming:
   (1) Workers Compensation for work-connected disability    ☐ YES ☒ NO
   (2) Unemployment Insurance Benefits    ☐ YES ☒ NO
   (3) Damages for personal injury    ☐ YES ☐ NO
   (4) Benefits under the Federal Social Security Act for long-term disability    ☐ YES ☒ NO
   IF "YES" IS CHECKED IN ANY OF THE ITEMS IN 10a OR 10b, COMPLETE THE FOLLOWING:
   I have ☐ Received ☐ Claimed from _____ For the Period _____ To _____ .

11. I have received disability benefits for another period or periods of disability within the 52 weeks immediately before my present disability began. ☐ YES ☒ NO If Yes, fill in the following: I have been paid by _____ From _____ To _____

12. I have read the instructions above. I hereby claim Disability Benefits and certify that for the period covered by this claim I was disabled; and that the foregoing statements, including any accompanying statements, are to the best of my knowledge true and complete.

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY FILES A STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME.

Claim signed on: Date **4/21/14**    Claimant's Signature **Denise Kello**

If signed by other than claimant, PRINT below: name, address, and relationship of representative.

Disclosure of Information: The Board does not disclose any information about your case to any unauthorized party without your consent. If you choose to have such information disclosed to an unauthorized party, you must file with the Board an original signed form OC-110A, Claimant's Authorization to Disclose Workers; Compensation Records, or an original signed, notarized authorization letter. You may telephone your local WCB office to have Form OC-110A sent to you, or you may download it from our web page, www.wcb.state.ny.us. It can be found under the heading Common Forms Online. Mail the completed form or letter to the address given below.

IF YOU HAVE ANY QUESTIONS ABOUT CLAIMING DISABILITY BENEFITS, CONTACT THE NEAREST OFFICE OF THE NEW YORK STATE WORKERS COMPENSATION BOARD, OR WRITE TO: WORKERS' COMPENSATION BOARD, DISABILITY BENEFITS BUREAU, 100 BROADWAY-MENANDS, ALBANY, N.Y. 12241-0005.

SI TIENE DUDAS RELACIONADAS CON LA RECLAMACION DE BENEFICIOS POR INCAPACIDAD, COMUNIQUESE CON LA OFICINA MAS CERCANA DE LA JUNTA DE COMPENSACION OBRERA DE NUEVA YORK, O ESCRIBA A: WORKERS COMPENSATION BOARD, DISABILITY BENEFITS BUREAU, 100 BROADWAY-MENANDS, ALBANY, N.Y. 12241-0005.

DB-450 (1/05)    HEALTH CARE PROVIDER MUST COMPLETE PART B ON REVERSE

After Parts A, B, & C on page 1 and 2 are completed, Mail to: Guardian – State Disability Claims – P.O. Box 26150, Lehigh Valley, PA 18002-6150 or Fax: 610-807-2953 or email: State_Disability_Claims@glic.com

NOTICE OF PROOF OF CLAIM FOR DISABILITY BENEFITS – IMPORTANT: Use this form only when the claimant becomes sick or disabled while employed or becomes sick or disabled within four (4) weeks after termination of employment. Otherwise use the green claim form DB-300.

Part B – Health Care Provider's Statement (Please Print or Type). The Health Care Provider's Statement must be filled in completely and the Form mailed to the insurance Carrier or Self-Insured employer, or returned to the claimant within SEVEN DAYS of the receipt of the Form. For item 7d, give the approximate date. Make some estimate. If the Disability was caused by or arose in connection with pregnancy, enter the estimated delivery date under "Remarks."

| 1. Claimant's Name: (First, Middle, Last) Denise Kello | 2. Date of Birth 8/4/63 | 3. Sex ☐ Male ☑ Female |
|---|---|---|

4. Diagnosis/Analysis: 722.4  Degen Disc Dis _____ ICD
   a. Claimant's Symptoms: lower back pain radiating down right leg. Spasms in bilateral hands.
   b. Objective Findings/Treatment Plan: Epidural injection
   c. If Disability is pregnancy related, enter DELIVERY DATE _____ ☐ Estimated ☐ Actual   ☐ Vaginal ☐ C-Section

5. Claimant Hospitalized? ☐ YES ☑ NO   Date From: _____ To _____

6. Operation Indicated? ☐ YES ☑ NO   a. Type: _____ b. Date _____ c. CPT _____

7. Enter Dates for the Following:

| | Mo. | Day | Year |
|---|---|---|---|
| a. Date of your first treatment for this disability | 4 | 16 | 2014 |
| b. Date of your most recent treatment for this disability | 4 | 30 | 2014 |
| c. Date Claimant was unable to work because of this disability | 4 | 16 | 2014 |

   d. Date Claimant will be able to perform usual work ** unknown
   ** Even if considerable question exists. ESTIMATE DATE. ** Avoid use of terms such as unknown or indeterminate.

8. In your opinion, is this Disability the result of injury arising out of the course of employment or occupational disease? ☐ Yes ☑ No
   a. If yes, has Form C-4 been filed with the Workers Compensation Board? ☐ Yes ☐ No

Remarks:

| I affirm that I am a | ☐ Chiropractor ☐ Dentist | ☑ Physician ☐ Podiatrist | ☐ Psychologist ☐ Nurse-Midwife | Licensed in the State of: New York | Licensed #: 230967-1 |
|---|---|---|---|---|---|

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD PRESENTS, CAUSES TO BE PRESENTED, OR PREPARES WITH KNOWLEDGE OR BELIEF THAT IT WILL BE PRESENTED TO OR BY AN INSURER, OR SELF INSURER ANY INFORMATION CONTAINING ANY FALSE MATERIAL STATEMENT OR CONCEALS ANY MATERIAL FACT SHALL BE GUILTY OF A CRIME AND SUBJECT TO SUBSTANTIAL FINES AND IMPRISONMENT.

Health Care Provider's Signature: _____ Date: 5/2/14

Health Care Provider's Name (Please Print) Dr. Marc Agulnick, MD FAAOS   Phone #: (516) 739-9270

Office Address (Number, street, Apt./Suite, City/Town, State, Zip Code) 600 Old Country Road, Suite 226, Garden City, NY 11432

HIPAA NOTICE - In order to adjudicate a worker's compensation claim, WCL 13-8 (4) (a) and 12 NYCRR 325-1.3 require health care providers to regularly file medical reports or treatment with the Board and the carrier or employer. Pursuant to 45 CFR 184.512 these legally required medical reports are exempt from HIPAA'S restrictions on disclosure of health information.

## Part C – EMPLOYER'S STATEMENT

| 1. Employee's Name | | | | 2. Social Security #: | |
|---|---|---|---|---|---|

| 3. Employee's Address | | Apt. #. | City | State | Zip |
|---|---|---|---|---|---|

| 4. Employee's occupation | | 5. Date of Hire | | 6. Status: ☐ Full Time ☐ Part Time | |
|---|---|---|---|---|---|

7. Is the Claimant an: ☐ Owner ☐ Officer ☐ Partner ☐ Employee ☐ High School Student
8. Indicate the Employee's normal work schedule: ☐ Mon ☐ Tue ☐ Wed ☐ Thur ☐ Fri ☐ Sat ☐ Sun
9. If the employee is no longer employed, explain why: ☐ Quit? ☐ Discharged? ☐ Labor Dispute? ☐ Lack of Work
   If Quit or Discharged, explain why: _____ . Do you expect to rehire him/her? ☐ Yes ☐ No

10. Date Employee last worked: _____
11. Date Employee's Wages Ceased: _____
12. Date Employee Returned to Work: _____

| | | | Weekly Wages 8 Weeks prior to Disability (include value of Board, Lodging and Trips, if any) | | |
|---|---|---|---|---|---|
| | | | Week Ending Month Day Year | No. of Days Worked | GROSS WEEKLY WAGES |
| 13. Are Wages being Continued during Disability? | ☐ Yes ☐ No | | | | |
| 14. If YES, are you requesting reimbursement? | ☐ Yes ☐ No | 1. | | | |
| 15. Is Employee receiving or claiming Unemployment Ins.? | ☐ Yes ☐ No | 2. | | | |
| 16. Is Employee receiving or claiming Workers' Comp. Ins.? | ☐ Yes ☐ No | 3. | | | |
| 17. Did this Disability occur as a result of employment? | ☐ Yes ☐ No | 4. | | | |
| 18. Is employee in a Union providing Disability Benefits? | ☐ Yes ☐ No | 5. | | | |
| 19. Are you aware of other employment claimant may have? | ☐ Yes ☐ No | 6. | | | |
| 20. Did employee receive PAID SICK TIME during disability? | ☐ Yes ☐ No | 7. | | | |
| If YES, provide dates of paid sick time: From: _____ To: _____ | | 8. | | | |
| | | | | TOTAL | |

| EMPLOYER INFORMATION | Policy #: | | Tax ID #: | | Date: |
|---|---|---|---|---|---|
| Employer Name: | | Division #: | | Phone #: | Fax #: |
| Address: | | | | E-mail: | |
| Signature: | | Print Name: | | Title: | |

DB-450 (1/05)

After Parts A, B, & C are completed, Mail to: Guardian – State Disability Claims – P.O. Box 26150, Lehigh Valley, PA 18002-6150
Fax: 610-807-2953 or email: State_Disability_Claims@glic.com

MARC AGULNICK, MD., FAAOS
ADMINISTRATIVE OFFICE
600 OLD COUNTRY ROAD
SUITE 226
GARDEN CITY N.Y. 11532

Print                                                                    Close

# Adddress

From:  **Denise** (denisekello@hotmail.com)
Sent:  Fri 5/09/14 4:09 PM
To:    khawk@cgsh.com (khawk@cgsh.com)
Bcc:   denisekello@hotmail.com (denisekello@hotmail.com)

Hi Karen. Please let me know if it is still necessary to keep you updated with my address. While I am now sure the exact date, it should be next week sometime. Effective immediately please remove the temporary address. Thank you. Denise Kello

Print                                                                                                    Close

# Cleary Gottlieb – Short Term Disability and Employment Status

From: **Vavrasek, Gabriella** (gvavrasek@cgsh.com)
Sent: Tue 5/13/14 12:12 PM
To:     denisekello@hotmail.com (denisekello@hotmail.com)

Denise,

This letter is to confirm that we are in receipt of the Short Term Disability paperwork you submitted to Danielle Ricca on May 9, 2014. In addition to the form being past due, it was not completed correctly and therefore cannot be processed. If you would like to us to reevaluate our decision regarding your employment, you must promptly provide us with accurate documentation.  Listed below are the requirements you need to provide us with:

The address where you currently reside

Accurate dates around your time out of the office, and,

An estimated return to work date provided by your physician. Please note, this portion of the paperwork is required. Do you intend to return to work?

Additionally, it has been difficult to reach you over the last few weeks, so we ask that you please confirm a telephone number and the address where you currently reside for us to send correspondence to.

We will be in touch again once we receive the updated and accurate documentation regarding your Short Term Disability. Feel free to reach out to me with any questions or concerns in the meantime.

Gabriella

---

Gabriella Vavrasek | Human Resources Generalist
Cleary Gottlieb Steen & Hamilton LLP

One Liberty Plaza, New York NY 10006
t: +1 212 225 3116 | f: +1 212 225 3999
www.clearygottlieb.com | gvavrasek@cgsh.com

This message is being sent from a law firm and may contain confidential or privileged information. If you are not the
intended recipient, please advise the sender immediately by reply e-mail and delete this message and any
attachments without retaining a copy.

Throughout this communication, "Cleary Gottlieb" and the "firm" refer to Cleary Gottlieb Steen & Hamilton LLP and
its affiliated entities in certain jurisdictions, and the term "offices" includes offices of those affiliated entities.

**2014 Cleary Gottlieb Compensation Summary**
**EMPLOYEE COPY**

Department:

| | | | Secretarial |
|---|---|---|---|
| Employee: | Kello, Denise | | Services |
| | | | Hawk, Karen |
| Title: | Legal Secretary | Manager: | Walsh |

| Base Salary | | Bonus | |
|---|---|---|---|
| Current Salary as of today: | $77,200 | 2013 Bonus: | $2,969 |
| Salary Increase (1/1/14): | $1,500 | | |
| New Salary effective 1/1/14*: | $78,700 | | |

* Paid on 1/15/14

**Summary**

| 2013 Total Compensation | |
|---|---|
| Current Base salary | $77,200 |
| 2013 Bonus | $2,969 |
| Total 2013 Compensation (not including O/T if applicable) | $80,169 |

**Disclaimer:**
The Compensation Statement is provided for informational purposes only and is not a statement of legal entitlement. In case of error, this statement does not modify, change or supersede the Firms records. Your receipt of this statement does not constitute a contract of employment or an ongoing right to receive the level of compensation benefits listed above. You must be actively employed with the Firm on the day bonuses are awarded to receive the cash bonus award listed above.

CGSH Confidential

*Exhibit F*



**Fw: Secretarial Coverage**
David L SUGERMAN    to: Denise Kello                           07/30/2011 01:48 PM

Denise, fyi. Thanks again for the great job yesterday.

**Dave**

---

David L. Sugerman
Cleary Gottlieb Steen & Hamilton LLP
Assistant: iacevedo@cgsh.com
One Liberty Plaza, New York NY 10006
t: +1 212 225 2890 | f: +1 212 225 3999
www.clearygottlieb.com | dsugerman@cgsh.com

----- Forwarded by David L SUGERMAN/NY/Cgsh on 07/30/2011 01:47 PM -----

| | |
|---|---|
| From: | **David L SUGERMAN/NY/Cgsh** |
| To: | **Theresa C Romano/NY/Cgsh@cgsh** |
| Date: | 07/30/2011 01:47 PM |
| Subject: | Re: Secretarial Coverage |

Teri,

It turned out that Denise Kello helped me because Harriet, who was more than willing to help, was swamped with other work. Denise did a fantastic job for me. Her work was quick, accurate and knowledgeable, she discovered errors I had made, and she had a wonderful attitude.

**Dave**

---

David L. Sugerman
Cleary Gottlieb Steen & Hamilton LLP
Assistant: iacevedo@cgsh.com
One Liberty Plaza, New York NY 10006
t: +1 212 225 2890 | f: +1 212 225 3999
www.clearygottlieb.com | dsugerman@cgsh.com

---

Theresa C Romano    Good morning, In Ivette's absence today, I woul...    07/29/2011 09:17:11 AM

| | |
|---|---|
| From: | Theresa C Romano/NY/Cgsh |
| To: | David L SUGERMAN/NY/Cgsh@cgsh, Melissa K Marler/NY/Cgsh@cgsh, Justine Pasniewski/NY/Cgsh@Cgsh, Jessica C Kallstrom-Schreckengost/NY/Cgsh@cgsh, Kaitlyn Oschwald/NY/Cgsh@cgsh, Marianna Stefanick/NY/Cgsh@CGSH, Denise Kello/NY/Cgsh@cgsh |
| Cc: | Teri Harvey/NY/Cgsh@cgsh |
| Date: | 07/29/2011 09:17 AM |
| Subject: | Secretarial Coverage |

Good morning,

In Ivette's absence today, I would like to ask that Harriet Jackson, the floater covering for

Marianna, and Denise Kello provide you with secretarial assistance.  Please do not hesitate to contact me if you find you need additional help.

Thank you.

Teri Romano | Secretarial Services Coordinator
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 3132 | f: +1 212 225 3999
www.clearygottlieb.com | tromano@cgsh.com

**David L. Sugerman**




|  |  |
|---|---|
| **Office:** | New York Office, 36W |
| **Office Phone:** | +1 212 225 2890 |
| **Legal Secretary:** | Ivette Lebron Acevedo (+1 212 225 2317) |
| **Office EMail:** | dsugerman@cgsh.com |
| **Classification:** | Lawyers |
| **Position:** | Partner |
| **Joined Firm:** | 7/15/1986 |
| **Additional Contact Info:** | +1 212 570 2877 (Home Telephone)<br>+1 646 244 9290 (Mobile)<br>+1 631 267 6156 (Other)<br>+1 212 288 8543 (Fax)<br><br>sugerhalp@aol.com |
| **Education:** | New York University School of Law J.D., 1980<br>Dartmouth College B.A., Government 1974 |
| **Experience:** | Cadwalader, Wickersham & Taft/New York, New York September 1980   July 1986<br>Associate<br>Office of the Governor/Boston, Massachusetts January 1975   August 1977<br>Assistant Press Secretary |
| **Bar Admissions:** | New York, First Department - May 8, 1981 |
| **Languages:** | |
| **Clerkships:** | |
| **Publications and Lectures:** | |
| **Biography:** | David L. Sugerman is a partner based in the New York office. |

Mr. Sugerman's practice focuses on corporate finance, securities offerings and domestic and international structured finance. He has represented domestic and foreign lenders and borrowers in syndicated and bilateral credit facilities, including facilities provided to investment banks, exchange funds and private equity funds and their portfolio companies. His financing experience includes committed repurchase facilities and warehouse loans, and he regularly advises financial institutions in their repurchase agreement financing programs relating to residential mortgage loans and bank loans. Mr. Sugerman regularly advises financial institutions on financing transactions involving over-the-counter derivatives.

Mr. Sugerman has represented issuers, underwriters and other market participants in a wide range of securitizations, including residential, home equity and commercial mortgage-backed securities, debt repackagings, asset-backed and synthetic CDOs, trade receivables, agricultural receivables and catastrophe bonds. He has represented mortgage bankers in their residential mortgage securitization financing program. He advises investment and commercial banks on principal investment activities, including structured financial investments and the acquisition, financing and securitization of distressed assets.

Mr. Sugerman is distinguished as one of the leading securitization lawyers by Chambers Global and Chambers USA.

Mr. Sugerman joined the firm in 1986 and became a partner in 1994. Prior to joining the firm, he was an associate at Cadwalader, Wickersham & Taft in New York from 1980 to 1986. He served as Assistant Press Secretary to the Governor of Massachusetts from 1975 to 1977. Mr. Sugerman received a J.D. degree from New York University School of Law in 1980, where he was a Root-Tilden-Kern Scholar and a member of the Law Review. He received an undergraduate degree, cum laude, from Dartmouth College in 1974, where he was Editor-in-Chief of The Dartmouth.

Mr. Sugerman is a member of the Bar in New York.



**Departure**

Paul Connolly    to:    NY-Attorney, NY-Attorney Resources, NY-BONY Madoff Contract Attorneys, Catherine L Carlisle, Nowell Bamberger, Nazneen Mehta, NY-Paralegal, NY-Secretary, NY-Managing Attorneys' Office, Tom Hall, Courtney Collis, NY-Receptionists, NY-Help Desk    04/25/2012 06:55 PM

Cc:    Norma F Cirincione, Lauren Cowan, Michelle Cammarano, Lenis M Santos

Today I am leaving my role as staff attorney to move to Hong Kong with my family for the next 18 months. There is no way to convey the value of what I have learned while working with each of you, nor can I say anything to do justice to the shared celebrations, lunches, friendship, and jocularity. My three and three-quarter years at Cleary were packed with excitement, and I would do it all again without hesitation.

I would like to thank the partners and associates of Cleary for the chance to do good work on great cases. I would like to thank Maria Rodriguez, Scott Reents, Sheilah Kane, Will Bishop, Zolanyi Orduz, Brittany Taylor, Jessica Roll and Denise Kello. Thanks to Cory Eskenazi and the true professionals in Practice Support. Thank you to the staff attorneys, especially Ricardo Guzman and Jodi Erickson. Thanks to Rich Conza and Cynthia Scott. And many thanks to the tireless contract attorneys I had the pleasure to work with - you exceeded expectations every day.

In the coming months, please keep in touch with me via email at paulkconnolly@gmail.com, and do come and visit if time allows. I wish you the very best.
Paul

---

Paul K. Connolly
Cleary Gottlieb Steen & Hamilton LLP
Assistant: zorduz@cgsh.com
One Liberty Plaza, New York NY 10006
t: +1 212 225 2899 | f: +1 212 225 3999
www.clearygottlieb.com | pconnolly@cgsh.com



**Departure - Joamir Alves**

Joamir Alves    to    NY-Attorney, NY-Attorney Resources,
NY-Paralegal, NY-Secretary, NY-International
Lawyers, NY-Managing Attorneys' Office                05/02/2012 04:59 PM

Dear all,

As some of you may know, today is my last day at Cleary.

These past 9 months as part of the firm's International Lawyer program were truly fulfilling both professionally and personally. I would like to thank all those with whom I was able to work with for this great opportunity, with a special thanks going out to Nick Grabar and Grant Binder, who taught me so much in so little time. I would also like to give a special thanks to Denise Kello for all her assistance during my time here at Cleary.

I will be returning to São Paulo and resuming my work as an associate at Pinheiro Neto Advogados. I look very much forward to keeping in touch and to continue working with all of you in the future, so please do not hesitate to contact me if you are ever in Brazil, be it for business or pleasure! Below is my contact information:

**Contact info:**
business email: jalves@pn.com.br
personal email: joamiralves@yahoo.com

Thanks again and best wishes,

Joamir

Joamir Alves | Admitted in Brazil only
Cleary Gottlieb Steen & Hamilton LLP
Assistant: dkello@cgsh.com
One Liberty Plaza, New York NY 10006
t: +1 212 225 2657 | f: +1 212 225 3999
www.clearygottlieb.com | jalves@cgsh.com

## Kello, Denise

| | |
|---|---|
| **From:** | Britt, Tamara J. |
| **Sent:** | Monday, December 02, 2013 5:57 PM |
| **To:** | NY-Alumni Relations; NY-LegalHR; NY-Word Processing Supervisor,; NY-WWG Leadership Committee; NY-Attorney; NY-Recruiting; NY-Paralegal; 'Services, Evening'; NY-Managing Attorneys' Office; NY-Duplicating |
| **Cc:** | Kello, Denise |
| **Subject:** | Departure |
| **Importance:** | High |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

Dear Friends and Colleagues,

As many of you know, today is my last day at Cleary. I have accepted a position as Assistant General Counsel at Rutgers University.

Thank you to my mentors, colleagues and friends for your wisdom, guidance and encouragement over the past five years. I am a better lawyer because of you. A special thank you to Denise Kello and the 36SW secretaries/receptionist for your excellence and unwavering dedication. Another special thank you to those individuals whose consistent support (no matter the day or hour) is truly appreciated and will never be forgotten, including but not limited to Evening Services, Work-Processing, Duplicating, FLIX/Food Services, IT, Graphic Design, Practice Support, and our phenomenal paralegals.

Going forward, I can reached via email at tamarajbritt@gmail.com or by cell at 732-977-2577. When my Rutgers email and phone number are finalized, I will add that information to the alumni directory.
All the best,
Tamara

---

Tamara J. Britt
Cleary Gottlieb Steen & Hamilton LLP
Assistant: dkello@cgsh.com
One Liberty Plaza, New York NY 10006
t: +1 212 225 2895 | f: +1 212 225 3999
www.clearygottlieb.com | tbritt@cgsh.com

Dear Nancy,

[handwritten text, largely illegible]

Sincerely,

[signature]

April 2013

Dear [illegible],

[illegible handwritten text]

Denise,

Thank you for all the
great help you give me
on a daily basis!

Danny

April 2013

Dear Bonnie,

I still cannot express
how thankful I am
I hope you enjoy
a ti... within this paper...
God Bless and cook!

*The success of our company is the direct result of the dedication.*
*hard work and loyalty of all of our employees.*
*We are glad you joined our team one year ago.*
*Happy First Anniversary*
*Sincerely,*

*Paul J. Varello*
*Chairman and CEO*



## INTEROFFICE CORRESPONDENCE

TO:        Tom Beck

FROM:      Paul Varello

DATE:      March 14, 2001

RE:        **ACKNOWLEDGEMENTS OF 2000 CHAIRMAN'S CORE PRINCIPLES AWARD NOMINEES**

A highlight of my recent trips to deliver the State of the Company message was the opportunity to present the 2000 Chairman's Core Principles Awards to some very deserving American Ref-Fuel employees. Now in its third year, this recognition program has really captured attention throughout the organization. This year I received nominations for fifty-two individuals and nine teams. Based on the recommendations of the Chairman's Core Principles Award Selection Committee, I chose 10 individuals and one group as winners.

I'm pleased that this award has evolved to the point that people regard it as a genuine honor to be nominated. With that in mind, I wanted to inform you that the following employees at your location were nominated for this year's award, and while they did not win, certainly deserve your recognition and congratulations.

**Nominees:**

Denise Kello
Beverly Lowe

**TOM BECK**

Denise

Congrats on being nominated
for a Chairmans One Principles
Award

Paul sent around the attached
note and I thought you'd like
to see.

This envelope is made from post-consumer waste. Please recycle - again.

PRESS FIRMLY TO SEAL

PRESS FIRMLY TO SEAL

2016 APR 21  PH 3:31

PRIORITY
★ MAIL ★
EXPRESS™

OUR FASTEST SERVICE IN THE U.S.

WHEN USED INTERNATIONALLY,
A CUSTOMS DECLARATION
LABEL MAY BE REQUIRED.

USMP3 ONLY

EP13F July 2013   OD: 12.5 x 9.5

PS10001000006

VISIT US AT USPS.COM®

UNITED STATES
POSTAL SERVICE®

PRIORITY
★ MAIL ★
EXPRESS™

EK 997634281 US

UNITED STATES
POSTAL SERVICE.

1007

U.S. POSTAGE
PAID
PORT RICHEY,FL
34668
APR 19, 16
AMOUNT
$22.95
0011024-08

WRITE FIRMLY TO MAKE ALL COPIES LEGIBLE.

CUSTOMER USE ONLY
FROM: (PLEASE PRINT)   PHONE ( )   618-547-7467
Denise Kelto
2775 SW 89th Pl.
Ocala, FL 34476

PAYMENT BY ACCOUNT (if applicable)
USPS® Corporate Acct. No.   Federal Agency Acct. No. or Postal Service™ Acct. No.

DELIVERY OPTIONS (Customer Use Only)
☐ SIGNATURE REQUIRED Note: The mailer must check the "Signature Required" box if the mailer: 1)
Requires the addressee's signature; OR 2) Purchases additional insurance; OR 3) Purchases COD service; OR 4)
Purchase Return Receipt service. If the box is not checked, the Postal Service will leave the item in the addressee's
mail receptacle or other secure location without attempting to obtain the addressee's signature on delivery.
Delivery Options
☐ No Saturday Delivery (delivered next business day)
☐ Sunday/Holiday Delivery Required (additional fee, where available*)
☐ 10:30 AM Delivery Required (additional fee, where available*)
*Refer to USPS.com® or local Post Office™ for availability.

TO: (PLEASE PRINT)   PHONE ( )
US District court
Southern District of NY
Pro Se Intake Unit, Room 200
500 Pearl St. NY
ZIP + 4® (U.S. ADDRESSES ONLY)
10007

■ For pickup or USPS Tracking™, visit USPS.com or call 800-222-1811.
■ $100.00 insurance included.

† Money Back Guarantee for U.S. destinations only.

ORIGIN (POSTAL SERVICE USE ONLY)
PO ZIP Code   34668
☒ 1-Day   ☐ 2-Day   ☐ Military   ☐ DPO
Date Accepted (MM/DD/YY)   4/19/16
Scheduled Delivery Date (MM/DD/YY)   4/20/16
Scheduled Delivery Time   ☐ 10:30 AM   ☐ 3:00 PM   ☒ 12 NOON
10:30 AM Delivery Fee
Time Accepted   ☐ AM   ☐ PM
Weight   2.00 lbs   ozs
Postage   $ 22.95
Return Receipt Fee   $
Live Animal Transportation Fee   $
Sunday/Holiday Premium Fee   $
Insurance Fee   $
COD Fee   $
Total Postage & Fees   $ 22.95

DELIVERY (POSTAL SERVICE USE ONLY)
Delivery Attempt (MM/DD/YY)   Time   ☐ AM   ☐ PM   Employee Signature
Delivery Attempt (MM/DD/YY)   Time   ☐ AM   ☐ PM   Employee Signature

LABEL 11-B, JANUARY 2014   PSN 7690-02-000-9996   1-ORIGIN POST OFFICE COPY

UNITED STATES

This packaging is the property of the U.S. Postal Service® and is provided solely for use in sending Priority Mail Express™ shipments. Misuse may
be a violation of federal law. This packaging is not for resale. EP13F © U.S. Postal Service; July 2013; All rights reserved.